**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF OHIO**
**EASTERN DIVISION, CANTON**

| | |
|---|---|
| In re: )<br><br>BUCYRUS COMMUNITY HOSPITAL, INC. )<br><u>et. al.</u>,[1] )<br><br>     Debtors. )<br> ) | Case Nos. 10-61078 and 10-61081<br>(Jointly Administered under<br>Case No. 10-61078)<br><br>Chapter 11<br><br>Judge Russ Kendig |

<u>**CERTIFICATE OF SERVICE**</u>

The undersigned hereby certifies that a true and correct copy of the Notice of Bar Dates

for Filing Proofs of Claim, Docket No. 334, was served via the Court's CM/ECF system to the

following, who are listed on the Court's Electric Mail Notice List:

     John T Barga on behalf of Creditor Weithman Rentals, Ltd.
     bargalaw@rrohio.com, ebargalaw@rrohio.com

     Morton R. Branzburg on behalf of Creditor AmerisourceBergen Drug Corporation
     mbranzburg@klehr.com, jtaylor@klehr.com;kevans@klehr.com

     Frederick S. Coombs on behalf of Creditor American Electric Power
     fcoombs@hhmlaw.com

     Stewart H Cupps on behalf of Creditor NH-PM, Inc
     scupps@cuppsgarrisonlaw.com, bbrett@cuppsgarrisonlaw.com

     Glenn Douglas Gillett on behalf of Interested Party U.S. Department of Housing and
     Urban Development
     glenn.gillett@usdoj.gov, glenngillett@verizon.net

     Ronald E Gold on behalf of Creditor Committee Official Committee Of Unsecured
     Creditors
     rgold@fbtlaw.com, ahammerle@fbtlaw.com

     Polly J Harris on behalf of Creditor United Bank, NA
     pharris@porterwright.com

---

[1] The Debtors include: Bucyrus Community Hospital, Inc. (Employer Tax I.D. No. 34-4468311) and Bucyrus Community Physicians, Inc. (Employer Tax I.D. No. 20-0232621).

Bonnie Yvette Hochman Rothell on behalf of Creditor Lancaster Pollard Mortgage Company
brothell@krooth.com, ecincotti@krooth.com;dremmes@krooth.com

Patricia A Kovacs on behalf of Creditor Jaime Hatlay
patricia.kovacs@buckeye-express.com

Randall D LaTour on behalf of Creditor Lancaster Pollard Mortgage Company
rdlatour@vorys.com, cdfricke@vorys.com

Douglas L Lutz on behalf of Creditor Committee Official Committee Of Unsecured Creditors
dlutz@fbtlaw.com, ahammerle@fbtlaw.com

Linda M Mindrutiu on behalf of Health Care Ombudsman Brent Martin
lmindrutiu@szd.com

Drew T Parobek on behalf of Creditor Lancaster Pollard Mortgage Company
dtparobek@vorys.com

Tiiara N. A. Patton on behalf of Interested Party Galion Community Hospital
tpatton@calfee.com, cbuddner@calfee.com

Jack R Pigman on behalf of Creditor United Bank, NA
jpigman@porterwright.com

Victoria E Powers on behalf of Health Care Ombudsman Brent Martin
vpowers@szd.com, kstiles@szd.com;dmartin@szd.com

Lori L Purkey on behalf of Creditor Lori L. Purkey Stryker Instruments
purkey@purkeyandassociates.com, Bareham@purkeyandassociates.com

Carl D Rafoth on behalf of Attorney Siemans Financial Services, Inc.
crafoth@fandrlaw.com

Jean R. Robertson on behalf of Interested Party Galion Community Hospital
jrobertson@calfee.com

Matthew T Schaeffer on behalf of Creditor Ohio State Health Network
matthew.schaeffer@baileycavalieri.com, BR-ECF@BaileyCavalieri.com

Bruce R Schrader on behalf of Creditor Quorum Health Resources, LLC
bschrader@ralaw.com

Kelsey M. Toulouse on behalf of Creditor Lancaster Pollard Mortgage Company
kmtoulouse@vorys.com, pjentenok@vorys.com

Michael S Tucker on behalf of Creditor Owens & Minor Distribution, Inc.
mtucker@ulmer.com

Cheryl Wear on behalf of Creditor State of Ohio Department of Jobs & Family Services
cheryl.wear@ohioattorneygeneral.gov

Robert S. Westermann on behalf of Creditor Owens & Minor Distribution, Inc.
rwestermann@hf-law.com

Ronna Jackson ust34 on behalf of U.S. Trustee Daniel M. McDermott, United States
Trustee, Region 9
Ronna.G.Jackson@usdoj.gov

and electronically or by first-class U.S. mail upon the parties listed on the attached Service Lists

the 9th day of September, 2010.

/s/ Shawn M. Riley
Shawn M. Riley (0037235)
McDONALD HOPKINS LLC
600 Superior Avenue, East
Suite 2100
Cleveland, OH 44114-2653
Telephone: (216) 348-5400
Facsimile: (216) 348-5474
E-mail: sriley@mcdonaldhopkins.com

COUNSEL FOR THE DEBTORS AND
DEBTORS IN POSSESSION

# GENERAL SERVICE LIST

Internal Revenue Service
Insolvency Group 3
1240 East Ninth Street, Room 457
Cleveland, OH  44199

First Federal Community Bank
119 S. Sandusky Avenue
Bucyrus, OH  44820
Via Email:  pgerber@ffcb.com

Sodexho, Inc
c/o Antoinette Young, Esq.
9801 Washington Blvd. 12th Floor
Gaithersburg, MD 20878

IBM Credit LLC
C/O IBM Corporation IBM Credit LLC
13800 Diplomat Dr
Dallas, TX 75234

Judy D Thompson on behalf of Creditor
Sodexo, Inc.
PO Box 33127
Charlotte, NC 28233

Recovery Management Systems Corporation
25 S.E. 2nd Avenue, Suite 1120
Miami, FL 33131

Zimmer US, Inc., Zimmer Spine and/or
Zimmer Spine-Austin
PO Box 708
1800 West Center St MS 5162
Warsaw, IN 46581-0708

A-1 PRINTING
825 S. SANDUSKY AVE.
BUCYRUS, OH 44820

ABBOTT NUTRITION
75 REMITTANCE DRIVE, SUITE 1310
CHICAGO, IL 60675-1310

ACCENT
P.O. BOX 952366
ST. LOUIS, MO 63195-2366

ACCENT COMMUNICATION SERVICE
585 SUNBURY ROAD
DELAWARE, OH 43015

ACCENT CORPORATE HEADQUARTERS
400 MISSOURI AVENUE
SUITE 107
JEFFERSONVILLE, IN 47130

ACCENT RECOVERIES
P.O. BOX 952366
SAINT LOUIS, MO 63195

ACCLINK, LTD
100 DORCHESTER SQUARE LANE NORTH,
SUITE 202
WESTERVILLE, OH 43081

ACROBATANT
20 EAST 5TH STREET
SUITE 420
TULSA, OK 74103

ACUMED LLC
7995 COLLECTION CENTER DRIVE
CHICAGO, IL 60693

ADT SECURITY SERVICES
P.O. BOX 371956
PITTSBURGH, PA 15250

ADVANCED ANESTHESIOLOGY, LLC
2363 FOREST HILL CIRCLE
MANSFIELD, OH 44903-3859

ADVIZEX TECHNOLOGIES, LLC
4019 SOLUTIONS CENTER
CHICAGO, IL 60677-4000

AEL FINANCIAL, LLC
600 NORTH BUFFALO GROVE RD.
BUFFALO GROVE, IL 60089

AERO FILTER, INC
1604 EAST AVIS DRIVE
MADISON HEIGHTS, MI 48071-1501

AETNA
P.O. BOX 981107
EL PASO, TX 79998-1107

AETNA
29419 RELIABLE PKWY.
CHICAGO, IL 60686

AETNA
P.O. BOX 981107
EL PASO, TX 79998-1107

AETNA
29419 RELIABLE PKWY.
CHICAGO, IL 60686

AGHOG DETROIT CO., INC.
27250 MICHIGAN AVENUE
INKSTER, MI 48141

ALAN BASINGER
1663 WHETSTONE ST.
BUCYRUS, OH 44820

ALIMED INC
P.O. BOX 9135
DEDHAM, MA 02027-9135

ALLIED INFOTECH CORP
2170 ROMIG ROAD
AKRON, OH 44320

ALLISON S MCKEEHEN
623 N LANE STREET
BUCYRUS, OH 44820

ALPHA IMAGING INC
4455 GLENBROOK ROAD
WILLOUGHBY, OH 44094

AMANDA LEIGH SMITH
717 S CONWELL AVE
WILLARD, OH 44890

AMEICORP FINANCIAL, LLC
877 SOUTH ADAMS ROAD
BIRMINGHAM, MI  48009

AMERICAN ACADEMY OF ORTHOPAEDIC
SURGEONS
P.O. BOX 6153
CAROL STREAM, IL  60197-6153

AMERICAN ELECTRIC POWER
ATTN: CINDY FRYE
322 DEWALT AVENUE SW
CANTON, OH  44701

AMERICAN ELECTRIC POWER
PO BOX 24002
CANTON, OH  44701

AMERICAN ELECTRIC POWER
P.O. BOX 24402
CANTON, OH  44701

AMERICAN ELECTRIC POWER
P.O. BOX 24424
CANTON, OH  44701

AMERICAN EXPRESS
P.O. BOX 2855
NEW YORK, NY  10116-2855

AMERICAN EXPRESS BUSINESS
FINANCE CORPORATION
1851 EAST FIRST STREET, STE 450
SANTA ANA, CA  92705

AMERICAN MEDICAL ASSOCIATION
P.O. BOX 4198
CAROL STREAM, IL  60197-9788

AMERICAN MESSAGE CENTERS, INC.
327 VIENNA AVE., SUITE 2
NILES, OH  44446

AMERICAN MESSAGING
ATTN: MANDY
1720 LAKEPOINTE DRIVE
LEWISVILLE, TX  75057

AMERICAN RED CROSS
P.O. BOX 73013
CHICAGO, IL  60673-7013

AMERICAN SOCIETY FOR HEALTHCAR
ENVIRONMENTAL SERVICE
P.O. BOX 75315
CHICAGO, IL  60675-5315

AMERINET CENTRAL
500 COMMONWEALTH DRIVE
WARRENDALE, PA  15086-7513

AMERISOURCEBERGEN
ATTN: CORPORATE PROCESSING DEPT
#0813
PO BOX 710813
COLUMBUS, OH  43271

AMIE SUE BONHAM
33 W NEW HAVEN STREET
BLOOMVILLE, OH  44818

AMY JO SALYER
15 LIBERTY STREET
ATTICA, OH  44807

AMY JO WILLIAMS
318 E OAKWOOD AVE
BUCYRUS, OH  44820

AMY LYNEE BRLAN
5374 CASKEY
NORTH ROBINSON, OH  44856

AMY LYNN JARVIS
562 S SPRING STREET
BUCYRUS, OH  44820

AMY M MARKLEY
814 FAUSTINA AVENUE
BUCYRUS, OH  44820

ANDREA CLARE BENSON
4589 TR 121
MT. GILEAD, OH  43338

ANDREA SLONE
7640 AUBURN CENTER ROAD
TIRO, OH  44887

ANEITA S MILLER
1476 WYANDOT RD
BUCYRUS, OH  44820

ANESTHESIA SPECIALTIES, INC.
1484 MEDINA ROAD
SUITE 113
MEDINA, OH  44256

ANGELA K FANTIN
502 E BUCYRUS STREET
CRESTLINE, OH 44827

ANGELA KAY HARDY
215 GAIUS STREET
BUCYRUS, OH 44820

ANGELA MCLAUGHLIN
100 HERITAGE CIRCLE
BUCYRUS, OH 44820

ANGELA WADE
6160 CR 22 UNIT B
MT. GILEAD, OH 43338

ANGELA YVETTE HECKERT
900 W MARY ST
BUCYRUS, OH 44820

ANGELICA TEXTILE SERVICES
P.O. BOX 823283
PHILADELPHIA, PA 19182-3283

ANGIE ELAINE FRUTH
6371 LEESVILLE RD
CRESTLINE, OH 44827

ANN N MICHELI
108 W RALEIGH AVE
MANSFIELD, OH 44907

ANNA G ROGERS
17652 SH 231
NEVADA, OH 44849

ANNABELLE L EDGINGTON
1360 A TIFFIN ST
BUCYRUS, OH 44820

ANNETTE L COWGILL
927 MAPLE ST
BUCYRUS, OH 44820

ANTHEM BLUE CROSS AND BLUE SHIELD
P.O. BOX 37180
LOUISVILLE, KY 40233

AQUA SCIENCE
1601 WOODLAND AVENUE
COLUMBUS, OH 43219

ARIZANT HEALTHCARE
10393 WEST 70TH STREET
EDEN PRAIRIE, MN 55344

ARNETT & FOSTER, PLLC
P.O. BOX 2629
CHARLESTON, WV 25329

ARTHREX, INC.
P.O. BOX 403511
ATLANTA, GA 30384-3511

ARTHRITIS FOUNDATION OF DELAWARE
COUNTY
39 W. WINTER ST.
DELAWARE, OH 43015

ASHLEE L RHOADES
990 EDGEWOOD DRIVE
UPPER SANDUSKY, OH 43351

ASHLEY ANN BAUMGARTNER
704 BEVERLY DRIVE
BUCYRUS, OH 44820

ASHLEY KENDALL STAUFFER
416 E CHARLES STREET
BUCYRUS, OH 44820

ASHLEY MACPHERSON
520 S. POPLAR ST.
BUCYRUS, OH 44820

ASHLEY NICOLE SCHERGER
62 GROSS STREET
TIFFIN, OH 44883

ASPEN SURGICAL
3998 RELIABLE PARKWAY
CHICAGO, IL 60686-0039

ASSOCIATION FOR HEALTHCARE
PHILANTHROPY
313 PARK AVENUE, SUITE 400
FALLS CHURCH, VA 22046

AUDREY MCCARTNEY
369 ARCH DR.
BUCYRUS, OH 44820

AUDREY SMITH
231 E. MARY ST.
BUCYRUS, OH 44820

AULTCARE
P.O. BOX 6910
CANTON, OH 44706

{2343095:}

AULTCARE
2600 SIXTH ST. SW
CANTON, OH  44710

AULTCARE
P.O. BOX 6910
CANTON, OH  44706

AULTCARE
2600 SIXTH ST. SW
CANTON, OH  44710

AUSTIN'S X-RAY SERVICE INC
5266 COUNTY ROAD 2
SWANTON, OH  43558

BARA TECHNOLOGIES/ENRICHMENT
DESIGNS
3714 JEFFERSON AVENUE S.E.
GRAND RAPIDS, MI  49548

BARKER MARKETING
720 EAST WARREN STREET
BUCYRUS, OH  44820

BCH-GIFT SHOP
629 NORTH SANDUSKY AVENUE
BUCYRUS, OH  44820

BCH-MEDICAL STAFF
629 NORTH SANDUSKY AVENUE
BUCYRUS, OH  44820

BECKMAN COULTER
DEPT CH 10164
PALATINE, IL  60055-0164

BECKMAN COULTER
1450 AMERICAN LANE
SCHAUMBURG, IL  60173

BECKMAN COULTER CAPITAL
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA  19087

BECKMAN COULTER,INC.
4300 NORTH HARBOR BLVD.
FULLERTON, CA  92834-3100

BEEKLEY CORPORATION
ONE PRESTIGE LANE
BRISTOL, CT  06010

BELIMED INC
P.O. BOX 100370
ATLANTA, GA  30384-0370

BESSE MEDICAL SUPPLY
1576 SOLUTIONS CTR.
CHICAGO, IL  60677-1055

BETH HILER
6946 ST RT 103
TIRO, OH  44887

BETHANY BROOKE COOK
185 CTY RD 58
SYCAMORE, OH  44882

BETTY J FIX
422 EMERSON STREET
BUCYRUS, OH  44820

BETTY JEAN TYO
P O BOX 439
CALEDONIA, OH  43314

BHS ATHLETIC DEPARTMENT
900 W. PERRY ST.
BUCYRUS, OH  44820

BIG THUMB LLC
6235 ENTERPRISE COURT
DUBLIN, OH  43016

BILL N. VANCE JR.
10255 E. C.R. 59
BLOOMFIELD, OH  44818

BILL N. VANCE JR.
P.O. BOX 234
BLOOMVILLE, OH  44818

BILL N. VANCE JR.
10255 E. COUNTY ROAD 58
BLOOMVILLE, OH  44818, OH  44818

BIOMERIEUX, INC
P.O. BOX 500308
SAINT LOUIS, MO  63150-0308

BIOMET INC.
75 REMITTANCE DRIVE
SUITE 3283
CHICAGO, IL  60675-3283

{2343095:}

BIO-RAD LABORATORIES INC
CLINICAL DIAGNOSTICS DIVISION
DEPT 9740
LOS ANGELES, CA  90084-9740

BKD, LLP
312 WALNUT STREET, SUITE 3000
P.O. BOX 5367
CINCINNATI, OH  45201-5367

BLOOMFIELD TOWING
102 LAWN AVENUE
BUCYRUS, OH  44820

BLR
141 MILL ROSCK ROAD EAST
OLD SAYBROOK, CT  6475

BLUE & CO, LLC
P.O. BOX 66568
INDIANAPOLIS, IN  46266

BOILER SPECIALISTS INC
1669 MERWIN AVENUE
CLEVELAND, OH  44113

BONNIE POFFENBAUGH
245 AUMILLER DR
BUCYRUS, OH  44820

BONNIE R DYE
437 PLYMOUTH ST
BUCYRUS, OH  44820

BOSTWICK DESIGN PARTNERSHIP
2729 PROSPECT AVENUE
CLEVELAND, OH  44115

BRAND INNOVATION GROUP, LLC
8902 AIRPORT DRIVE, SUITE A
FORT WAYNE, IN  46809

BRANDON D REINHART
2155 S TWP ROAD 119
TIFFIN, OH  44883

BREG, INC.
P.O. BOX 849991
DALLAS, TX  75284-9991

BRENDA LEE MCMICHAEL
613 E OAKWOOD STREET
BUCYRUS, OH  44820

BRENDA PERRYMAN MD
512 HILL ST.
BUCYRUS, OH  44820

BRENDA YURISAN GELINAS
601 W WARREN STREET
BUCYRUS, OH  44820

BRIAN KILEY
1003 HARDING WAY E
GALION, OH  44833

BRICKLER & ECKLER
100 SOUTH THIRD STREET
COLUMBUS, OH  43215-4291

BRIDGET JO AUBLE
13 NORTH STREET
BLOOMVILLE, OH  44818

BRIGHT PAGES
PO BOX 3505
NEW YORK, NY  10008-3505

BRITTANY M ROBINETTE
322 KRAMER AVE
BUCYRUS, OH  44820

BRYANT BUILDING PRODUCTS CORP
3888 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

BUCKEYE CENTRAL ATHLETIC
BOOSTERS
6682 ST. RTE. 103
NEW WASHINGTON, OH  44854

BUCYRUS AREA CHAMBER OF
COMMERCE
122 WEST RENSSELAER STREET
BUCYRUS, OH  44820

BUCYRUS AREA COMMUNITY
FOUNDATION
231 SOUTH POPLAR STREET
BUCYRUS, OH  44820

BUCYRUS AREA SAFETY COUNCIL
605 RIDGE AVENUE
BUCYRUS, OH  44820

BUCYRUS ATHLETIC DEPARTMENT
C/O JEFF FISHER
900 WEST PERRY STREET
BUCYRUS, OH  44820

{2343095:}

BUCYRUS COMMUNITY HOSP CAPITAL
CAMPAIGN
ATTN: SUZANNE BINAU
629 N SANDUSKY AVE.
BUCYRUS, OH 44820

BUCYRUS COMMUNITY HOSPITAL, INC.
629 N. SANDUSKY AVENUE
BUCYRUS, OH 44820

BUCYRUS COMMUNITY PHYSICIANS,
INC.
68 PARK AVENUE WEST
MANSFIELD, OH 44901

BUCYRUS FAB & DESIGN
P.O. BOX 429
1675 SOUTH SANDUSKY AVENUE
BUCYRUS, OH 44820

BUCYRUS FRATERNAL ORDER OF POLICE
LODGE # 68
P.O. BOX 5162
BUCYRUS, OH 44820

BUCYRUS KIWANIS CLUB
P.O. BOX 1075
BUCYRUS, OH 44820

BULBTRONICS, INC
45 BANFI PLAZA NORTH
FARMINGDALE, NY 11735

BUREAU OF WORKERS COMP
RISK POLICY SERVICES
30 WEST SPRING STREET, 22ND FLOOR
COLUMBUS, OH 43215-2256

BYERS, DEAN, & ASSOCIATES LLC
90 NORTHWOODS BLVD, SUITE B-2
COLUMBUS, OH 43235

CALLPOINTE.COM
880 SOUTH CRAYCROFT ROAD
SUITE 120
TUCSON, AR 85711-7118

CANDY CHRISTIAN
556 WHETSTONE ST
BUCYRUS, OH 44820

CARDIAC SCIENCE INC
DEPT #0587
P.O. BOX 120587
DALLAS, TX 75312-0587

CARDINAL HEALTH
P.O. BOX 70539
CHICAGO, IL 60673-0539

CAREFUSION SOLUTIONS, LLC
LOCKBOX #771952
1952 SOLUTIONS CENTER
CHICAGO, IL 60677-1009

CAREMEDIC SYSTEMS INC
P.O. BOX 535243
ATLANTA, GA 30353-5243

CARESOURCE
1 S. MAIN ST.
DAYTON, OH 45402

CARESOURCE
P.O. BOX 1307
DAYTON, OH 45401

CARESTREAM HEALTH INC
DEPT CH 19286
PALATINE, IL 60055-9286

CAREWORKS CONSULTANTS, INC.
5500 GLENDON COURT
DUBLIN, OH 43016

CARING SOLUTIONS, INC
220 EAST BUCYRUS STREET
CRESTLINE, OH 44827-1502

CARLA GAIL SCHAFER
1402 ORR RD
SYCAMORE, OH 44882

CAROLYN KAPLE
310 FOOTE AVENUE
P.O. BOX 277
NEW WASHINGTON, OH 44854

CARRIE NICOLE OGG
617 COUNTY HIGHWAY 35
MCCUTCHENVILLE, OH 44844

CARRIE RACHELLE BETTS
4940 HENRY COOPER ROAD
BUCYRUS, OH 44820

CARSTENS
P.O. BOX 99110
CHICAGO, IL 60693

{2343095:}

CARWORKS CONSULTANTS, INC.
5500 GLENDON COURT
DUBLIN, OH 43016

CASEY J MCMICHAEL
613 E OAKWOOD AVENUE
BUCYRUS, OH 44820

CASHIERS MZ 01-5B-5128
P.O. BOX 951248
CLEVELAND, OH 44193-0011

CATHA IVON MILLER
1214 HIGH STREET
BUCYRUS, OH 44820

CATHERINE D BECK
901 MAPLE
BUCYRUS, OH 44820

CATHERINE K FIKE
7025 LYDELL ROAD
TIRO, OH 44887

CC ATHLETIC BOOSTERS
C/O LISA PICOU
3220 CALDWELL ROAD
BUCYRUS, OH 44820

CENTRACOMM COMMUNICATIONS
323 SOUTH MAIN STREET
FINDLAY, OH 45840

CENTRAL OHIO SECURITY
115 N. COLUMBUS TREET
GALION, OH 44833

CENTRAL REGION -- CCOA LOCKBOX
P.O. BOX 73651
CLEVELAND, OH 44193-1177

CENTURYLINK
2030 AUGUST DRIVE
ONTARIO, OH 44906-3350

CENTURYLINK
P.O. BOX 219008
KANSAS CITY, MO 64121-9008

CENTURYLINK
P.O. BOX 219061
KANSAS CITY, MO 64121-9061

CENTURYLINK
P.O. BOX 4300
CAROL STREAM, IL 60197-4300

CENTURYLINK
P.O. BOX 96031
CHARLOTTE, NC 28296-0031

CENTURYLINK
P.O. BOX 660068
DALLAS, TX 75266-0068

CENTURYLINK
2030 AUGUST DRIVE
ONTARIO, OH 44906-3350, OH 44906

CENTURYLINK
P.O. BOX 96031
CHARLOTTE, NC 28296-0031

CHAMP VA
P.O. BOX 469063
DENVER, CO 80246-9063

CHARLA MARIE WURM-ADAMS
411 N MORRISON ST
NEVADA, OH 44849

CHARLENE ALBU
1201 WOODLAWN AVE.
BUCYRUS, OH 44820

CHARLES DWAYNE FORD
148 SCHELLINGER STREET
DELAWARE, OH 43015

CHATTANOOGA GROUP
P.O. BOX 848101
DALLAS, TX 75284-8101

CHERYL SCHMIDT
1115 HILLCREST DR.
BUCYRUS, OH 44820

CHI MARIE LYKENS
230 HOME CIRCLE DRIVE
BUCYRUS, OH 44820

CHRIS JOHNSON
221 NORTH FRONT STREET, UNIT #411
COLUMBUS, OH 43215

CHRIS JOHNSON
725 N. SANDUSKY AVE.
BUCYRUS, OH 44820, OH 44820

{2343095:}

CHRISTA M STEIGER
3019 OAK DRIVE
BUCYRUS, OH  44820

CHRISTIE L CHRISTMAN
508 AURORA ST
BUCYRUS, OH  44820

CHRISTINA NIESE
4595 BAKER ROAD
CRESTLINE, OH  44827

CHRISTOL MARIE SIMS
906 S SANDUSKY AVE
BUCYRUS, OH  44820

CHRISTOPHER ALAN CLINGER
3743 CH 39
UPPER SANDUSKY, OH  43351

CHRISTOPHER GASE
571 BIDDLE RD
GALION, OH  44833

CINDA MARIE KROPKA
1114 E SOUTHERN AVE
BUCYRUS, OH  44820

CINDY L HUGGINS
1120 LAVINA AVENUE
BUCYRUS, OH  44820

CINTAS CORPORATION LOC. 03
PO BOX 630803
CINCINNATI, OH  45263-0803

CIRS
2428 ALMEDA AVENUE
NORFOLK, VA  23513

CIT/DDI LEASING
21146 NETWORK PLACE
CHICAGO, IL  60673-1211

CITY OF BUCYRUS
ATTN: UTILITY DEPT-CITY HALL
PO BOX 390
BUCYRUS, OH  44820

CITY OF BUCYRUS
500 S. SANDUSKY AVENUE
BUCYRUS, OH  44820

CITY OF BUCYRUS DEPARTMENT OF
WATER
407 WATER STREET
BUCYRUS, OH  44820

CKN CONSULTING, INC.
6 FUCHSIA PLACE
ALISO VIEJO, CA  92656

CLADYS WALLPAPER
315 SOUTH SANDUSKY AVENUE
BUCYRUS, OH  44820

CLEVELAND CLINIC
REFERENCE LABORATORY
P.O. BOX 931720
CLEVELAND, OH  44193-1828

CLINICAL SUPPORT SERVICES
1215 POLARIS PKWY., SUITE 255
COLUMBUS, OH  43240

CLINICAL SUPPORT SERVICES
131 DILLMONT DRIVE, STE 100
COLUMBUS, OH  43235

COLLEGE OF AMERICAN PATHOLOGIST
P.O. BOX 71698
CHICAGO, IL  60694-1698

COLONEL CRAWFORD SCHOOLS
FOUNDATION
2303 STATE ROUTE 602
NORTH ROBINSON, OH  44856

COLUMBIA GAS
200 CIVIC CENTER DRIVE
COLUMBUS, OH  43215

COLUMBIA GAS OF OHIO
PO BOX 742510
CINCINNATI, OH  45274-2510

COLUMBUS DISPATCH
P.O. BOX 182537
COLUMBUS, OH  43218-2537

COMMONWEALTH X-RAY INC
P.O. BOX 0825
NICHOLASVILLE, KY  40340

COMMUNITY BLOOD CENTER
P.O. BOX 71-3284
COLUMBUS, OH  43271-3284

{2343095:}

COMMUNITY INSURANCE
1351 WILLIAM HOWART TAFT ROAD
CINCINNATI, OH  45206-1775

COMPUPAY INC.
P.O. BOX 850001
DRAWER 0511
ORLANDO, FL  32885

CONCEPTUS
P.O. BOX 39000
SAN FRANCISCO, CA  94139

CONMED CORP
525 FRENCH ROAD
UTICA, NY  13502

CONMED LINVATEC
P.O. BOX 201498
HOUSTON, TX  77216-1498

CONNEY SAFETY
P.O. BOX 44575
MADISON, WI  53744-4575

CONSTANCE SUE WISNER
5645 MONAT DRIVE
GALION, OH  44833

COOK MEDICAL INCORPORATED
22988 NETWORK PLACE
CHICAGO, IL  60673-1229

COOPERATIVE GROUP BENEFITS PLAN
4789 RINGS ROAD
DUBLIN, OH  43017

COOPERSURGICAL, INC.
P.O. BOX 712280
CINCINNATI, OH  45271-2280

CRAIG MILEY REALTY & AUCTION
105 WASHINGTON SQUARE
SUITE 202
BUCYRUS, OH  44820

CRAWFORD COUNTY AGRICULTURAL
SOCIETY
P.O. BOX 188
BUCYRUS, OH  44820

CRAWFORD COUNTY ECONOMIC
DEVELOPMENT PARTNERSHIP, INC
112 EAST MANSFIELD STREET, SUITE 208
BUCYRUS, OH  44820

CRAWFORD COUNTY SHERIFFS OFFICE
3613 STETZER ROAD
BUCYRUS, OH  44820

CRAWFORD COUNTY TREASURER
GARY COLE
P.O. BOX 565
BUCYRUS, OH  44820-0565

CRISTINA ANN BOWEN
499 BLAINE AVE
MARION, OH  43302

CTECH, LLC
1607 EAST BIG BEAVER ROAD, SUITE 102
TROY, MI  48083

CTL ENGINEERING INC
2860 FISHER ROAD
COLUMBUS, OH  43204

CULLIGAN
PO BOX 1431
MANSFIELD, OH  44901-1431

CURBELL, INC
P.O. BOX 347275
PITTSBURGH, PA  15251-4275

CUSTOM ULTRASONICS INC
P.O. BOX 850
BUCKINGHAM, PA  18912

CYNTHIA J LEONHART
4627 ALBAUGH RD
NEW WASHINGTON, OH  44854

CYNTHIA MILLER
P.O. BOX 1091
BUCYRUS, OH  44820

DADE BEHRING FINANCE CO. LLC
500 GBC DRIVE, BLDG. 500
NEWARK, DE  19702

DAN M. HAMMAN, INTERIM CFO
629 N. SANDUSKY AVENUE
BUCYRUS, OH  44820

DANIELLE M STRAUSBAUGH
542 N 8TH STREET
UPPER SANDUSKY, OH  43351

{2343095:}

DANIELLE MICHELLE GEYER
1560 LAKEWOOD DRIVE
BUCYRUS, OH 44820

DANNY EUGENE CALLENTINE
611 MYERS STREET
BUCYRUS, OH 44820

DARCIE LYNN STANSBERRY
378 JAMESWAY APT 203
MARION, OH 43302

DARREL MOTTER - DBA MOTTER'S
MICRO FIBER
302 DUNLOE COURT
BUCYRUS, OH 44820

DAVID AUCK
110 BROOKSIDE DR
BUCYRUS, OH 44820

DAVID CORY
4361 LOWER LEESVILL RD.
BUCYRUS, OH 44820

DAVID M. AUCK ROLLOVER IRA
CHARLES SCHWAB CUSTODIAN
ACCOUNT NO. 5040
110 BROOKSIDE DRIVE
BUCYRUS, OH 44820

DAWN ELAINE MOYER
6110 DICKSON ROAD
NEW WASHINGTON, OH 44854

DAWN M LEETH
5478 CH 62
UPPER SANDUSKY, OH 43351

DAWN MARIE CLARK
560 S SPRING STREET
BUCYRUS, OH 44820

DAWN MARIE SMITH
623 BUCYRUS STREET
NEW WASHINGTON, OH 44854

DAWN NICHOLE REDD
10775 COUNTY HWY 58
UPPER SANDUSKY, OH 43351

DAWN RENEE FAILOR
2025 CH 44
NEVADA, OH 44849

DE LAGE LANDEN FINANCIAL SERVICES,
INC.
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA 19087

DEANA M GUTTENBERG
325 S POPLAR
NEW WASHINGTON, OH 44854

DEANA MCCLELLAN
P.O. BOX 142
REPUBLIC, OH 44867

DEBARA MARIAM ERNST
5665 ST RT 19
GALION, OH 44833

DEBORA MORTON
3083 LINDA ST.
BUCYRUS, OH 44820

DEBORAH DAVIS
915 S WALNUT ST
BUCYRUS, OH 44820

DEBORAH J PIGMAN
307 DUNLOE COURT
BUCYRUS, OH 44820

DEBORAH L STALL
325 ORANGE STREET
GALION, OH 44833

DEBRA K TEYNOR
501 WOODLAWN AVE
BUCYRUS, OH 44820

DEBRA KAY MARKLEY
4688 STETZER ROAD
BUCYRUS, OH 44820

DEBRA L SENDELBACH
4981 N COUNTY ROAD 11
TIFFIN, OH 44883

DEBRA ROMAS
P.O. BOX 534
MOUNT VERNON, OH 43050

DELEE KAY CARTER
14585 S H 231
NEVADA, OH 44849

{2343095:}

DELON R HALL
695 OVERBROOK COURT
ONTARIO, OH 44906

DENISE EWING
502 CLARK ST
WILLARD, OH 44890

DENNIS GOTTFRIED
4919 KNAUSS RD
SYCAMORE, OH 44882

DENNIS J HANLON
114 SENECA STREET
P O BOX 175
ATTICA, OH 44807

DEPUY ORTHOPAEDICS INC
LOCKBOX #12
5972 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

DEPUY ORTHOPAEDICS INC
C/O DAVID W. DYKHOUSE
BRIAN P. GUINEYPATTERSON BELKNAP
WEBB & TYLER LLP
1133 AVENUE OF THE AMERICAS
NEW YORK, NY 10036-6710

DEPUY ORTHOPAEDICS INC
C/O ROBERT J. HANNA
TUCKER ELLIS & WEST LLP1150
HUNTINGTON BLDG.
925 EUCLID AVE
CLEVELAND, OH 44115-1414

DEPUY ORTHOPAEDICS INC
C/O MICHAEL C. BRINK
TUCKER ELLIS & WEST LLP1150
HUNTINGTON BLDG.
925 EUCLID AVE
CLEVELAND, OH 44115-1414

DEPUY ORTHOPAEDICS INC
700 ORTHOPAEDIC DRIVE
WARSAW, IN 46582

DESCO INDUSTRIES, INC
P.O. BOX 60860
LOS ANGELES, CA 90060-0860

DESIREE C SHUMAKER
2399 S TWP RD 159
TIFFIN, OH 44883

DEVRA S BAILEY
246 TH 43
NEVADA, OH 44849

DEZERA G SMITH
2028 TEMPLE ROAD
BUCYRUS, OH 44820

DIANA ALT
7145 N. AUBURN RD.
TIRO, OH 44887

DIANA RENEE SWARTZ
5685 VORNDRAN
NEW WASHINGTON, OH 44854

DIANA SUE MILLER
1702 W SOUTHERN AVE
BUCYRUS, OH 44820

DIANN L STINEHELFER
P O BOX 875
BUCYRUS, OH 44820

DIANNE ELAINE DOWNING
171 WATERFORD DRIVE
BUCYRUS, OH 44820

DIOCESAN PUBLICATIONS / 224
P.O. BOX 3250
COLUMBUS, OH 43216

DIVERSIFIED MEDICAL PRODUCTS, INC.
942 FAIRWAY DRIVE
HOWARD, OH 43028

DJ ORTHOPEDICS
P.O. BOX 650777
DALLAS, TX 75265-0777

DNO, INC.
4561 EAST FIFTH AVENUE
COLUMBUS, OH 43219

DONLEY'S INC.
C/O PAUL E. HOEFFEL
KENNEDY, PURDY, HOEFFEL AND
GERNERT LLC111 W. RENSSELAER
STREET
P.O. BOX 191
BUCYRUS, OH 44820

DONLEY'S, INC
P.O. BOX 931152
CLEVELAND, OH 44193

{2343095:}

DONLEY'S, INC
5430 WARNER ROAD
CLEVELAND, OH  44125

DONNA MARIE IRETON
703 PROSPECT AVE
BUCYRUS, OH  44820

DORIS ANN LUCIUS
112 MAIN ST
TIFFIN, OH  44883

DOROTHY M MILLER
1133 WADE DR.
BUCYRUS, OH  44820

DOROTHY TREFT
P O BOX 63
34 S MAIN ST
ATTICA, OH  44807

DOSTAL & KIRK, INC.
P.O. BOX 646
BUCYRUS, OH  44820

DOUGLAS A WILSON
588 ORCHARD DRIVE E
MANSFIELD, OH  44904

DQE
9910 NORTH BY NORTHEAST BLVD
SUITE #600
FISHERS, IN  46037

DR PERRYMAN INCOME GUARANTEE
ALLOWANCE
512 HILL STREET
BUCYRUS, OH  44820

DRAGERMEDICAL
P.O. BOX 8500, S-1225
PHILADELPHIA, PA  19178

EBMC
4789 RINGS ROAD
DUBLIN, OH  43017

ECOLAB
P.O. BOX 905327
CHARLOTTE, NC  28290-5327

EIGHTBULBS
11621 95TH AVE NORTH
MAPLE GROVE, MN  55369

ELECTRO MEDICAL EQUIPMENT INC
P.O. BOX 670893
MARIETTA, GA  30066

ELECTRO-CAP INTERNATIONAL, INC
P.O. BOX 87
EATON, OH  45320

EMERGENCY NURSES ASSOCIATION
P.O. BOX 1005
BEDFORD PARK, IL  60499-1005

EMMA MULVAIN
539 UNION AVE.
BUCYRUS, OH  44820

EMPI INC
P.O. BOX 660154
DALLAS, TX  75266-0154

EMRHEIN & ASSOCIATES
7515 PEARL ROAD
MIDDLEBURG HEIGHTS, OH  44130-6428

ENCISION, INC.
P.O. BOX 122007
DALLAS, TX  75312-2007

E-PROJ GASKET & BOILER SUPPLY CO
P.O. BOX 10444
2706 CALAWAY DRIVE
GREEN BAY, WI  54307

ERIC PAUL KUIVINEN
130 HILL STREET
BUCYRUS, OH  44820

ERIN MICHELLE MARGRAF
202 W 7TH STREET
SYCAMORE, OH  44882

ERIN S CARVER
206 GAIUS ST
BUCYRUS, OH  44820

ERIN SCHIMPF
5166 ST RT 98
BUCYRUS, OH  44820

EXACTECH
P.O. BOX 917738
ORLANDO, FL  32891-7738

EZE RENTAL
1524 WEST FOURTH STREET
MANSFIELD, OH  44906

FASCO PROMOTIONAL SERVICES
P.O. BOX 969
FREMONT, OH  43420

FDA-MQSA PROGRAM
P.O. BOX 70953
CHARLOTTE, NC  28272-0953

FEDERAL EXPRESS
3965 AIRWAYS BLVD.
MEMPHIS, TN  38116-5017

FEDERAL EXPRESS CORP
P.O. BOX 371461
PITTSBURGH, PA  15250-7461

FERESHTE KHAVARI
262 RICHARDS CIRCLE
DELAWARE, OH  43015

FIRST FEDERAL COMMUNITY BANK
ATTN: MICHELLE STUDER
119 S. SANDUSKY AVENUE
BUCYRUS, OH  44820

FISHER AUTO PARTS
236 NORTH SANDUSKY AVENUE
BUCYRUS, OH  44820

FISHER HEALTHCARE
13551 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

FLORENCE MARIE ELEY
417 S GOODBREAD STREET
NEVADA, OH  44849

FOLLETT CORPORATION
BOX #2806
P.O. BOX 8500
PHILADELPHIA, PA  19178-2806

FONDA MOORE
825 ROSE CT.
BUCYRUS, OH  44820

FORD CREDIT
P.O. BOX 94380
PALATINE, IL  60094-4380

FOX PLUMBING AND HEATING
P.O. BOX 789
GALION, OH  44833

FRANCES GECKLE
4939 TIRO RD
TIRO, OH  44887

FRANK GATES SERVICES COMPANY
P.O. BOX 182364
COLUMBUS, OH  43218-2364

FRANTZ WARD LLP
127 PUBLIC SQUARE
2500 KEY CENTER
CLEVELAND, OH  44114-1230

FREDA ANN KEAN
2245 LAKE GALION RD E
GALION, OH  44833

FREDERICK C SMITH CLINIC INC
P.O. BOX 1814
MARION, OH  43301-1814

FREE-MAR TELECOMMUNICATIONS
5400 OLD ORCHARD DRIVE
GENEVA, OH  44041

FREE-MAR TELECOMMUNICATIONS, INC
P.O. BOX 265
GENEVA, OH  44041-0265

FRIEDLEY & CO AGENCY INC.
P.O. BOX 425
NEW WASHINGTON, OH  44854

FRIENDS
P.O. BOX 343
OTTAWA, OH  45875-0343

FUJIFILM MEDICAL SYSTEMS USA, INC.
P.O. BOX 26056
NEW YORK, NY  10087-6056

FURNERS FLOOR COVERING
223 SOUTH SANDUSLY AVENUE
BUCYRUS, OH  44820

GAIL MOLLENCOPF
310 N. GARRETT ST.
NEVADA, OH  44849

{2343095:}

GALION COMMUNITY HOSPITAL
269 PORTLAND WAY SOUTH
GALION, OH  44833

GALLIVAN LEVESQUE PC
10475 OLD MEDLOCK BRIDGE ROAD
BUILDING 400
JOHNS CREEK, GA  30097

GARDNER & WHITE, INC.
P.O. BOX 6069
INDIANAPOLIS, IN  46206-6069

GARY L MOORE
408 WYANDOT RD
BUCYRUS, OH  44820

GARY MAPSTONE
98 WATERFORD GLEN
BUCYRUS, OH  44820

GAYMAR INDUSTRIES INC.
P.O. BOX 1308
BUFFALO, NY  14240-1308

GE CAPITAL
P.O. BOX 642111
PITTSBURGH, PH  15264-2111

GE CAPITAL
P.O. BOX 642888
PITTSBURGH, PA  15264-2888

GE HEALTHCARE FINANCIAL SERVICES
P.O. BOX 641419
PITTSBURGH, PA  15264-1419

GE MEDICAL SYSTEMS INFORMATION
TECH
ATTN: ACCOUNTS RECEIVABLE
5517 COLLECTIONS CENTER DR
CHICAGO, IL  60693

GE MEDICAL SYSTEMS INFORMATION
TECH
5517 COLLECTIONS CENTER DR.
CHICAGO, IL  60693

GENERAL ELECTRIC CAPITAL
CORPORATION
83 WOOSTER HEIGHTS ROAD
DANBURY, CT  06810

GENERAL ELECTRIC CAPTIAL
CORPORATION
10 RIVERVIEW DRIVE
DANBURY, CT  06810

GERALDINE LUCIUS
222 MONROE ST.
NEW WASHINGTON, OH  44854

GERARD D. KLEIN
11388 PELICAN COVE
CONCORD, OH  44077

GFC LEASING
2675 RESEARCH PARK DRIVE
MADISON, WI  53711

GFC LEASING
P.O. BOX 2290
MADISON, WI  53701-2290

GINA MCDONNELL
13 N. HIGH ST.
BLOOMVILLE, OH  44818

GLEN MCMURRAY, DDS
126 HILL STREET
BUCYRUS, OH  44820

GLOBAL EQUIPMENT COMPANY
P.O. BOX 905713
CHARLOTTE, NC  28290-5713

GRAMEDICA
16137 LEONE DRIVE
MACOMB, MI  48042

GRANT HOPE
450 W. SOUTHERN AVE.
BUCYRUS, OH  44820

GRANT HOPE
140 HILL STREET
BUCYRUS, OH  44820

GREAT AMERICAN LEASING
P.O. BOX 660831
DALLAS, TX  75266-0831

GREAT LAKES
P.O. BOX 3059
MILWAUKEE, WI  53201-3059

GREATAMERIA LEASING CORPORATION
P.O. BOX 609
CEDAR RAPIDS, IA  52406-0609

GREATAMERICA LEASING CORP
P.O. BOX 660831
DALLAS, TX  75266-0831

GREENWAY MEDICAL TECHNOLOGIES,
INC.
DEPT AT 952876
ATLANTA, GA  31192-2876

GREENWAY MEDICAL TECHNOLOGIES,
INC.
DEPT AT 952876
121 GREENWAY BLVD.
ATLANTA, GA  31192-2876

GREG LEE MURPHY
2812 WHETSTONE RIVER ROAD S.
MARION, OH  43302

GROWING UP WITH US, INC
P.O. BOX 481810
CHARLOTTE, NC  28269

GYRUS ACMI
P.O. BOX 120166
DEPT #0166
DALLAS, TX  75312-0166

HAINES PUBLISHING
P.O. BOX 2117
NORTH CANTON, OH  44720

HCPRO
P.O. BOX 1168
MARBLEHEAD, MA  01945

HEALTH CARE LOGISTICS
P.O. BOX 400
CIRCLEVILLE, OH  43113-0025

HEALTH FINANCIAL SYSTEMS
8109 LAGUNA BLVD.
ELK GROVE, CA  95758

HEALTH PROFESSIONALS, INC.
9000 N. LINDBERGH DR.
PEORIA, IL  61615-1457

HEALTHSTREAM INC.
CORPORATE HEADQUARTERS
209 1OTH AVENUE SOUTH, SUITE 450
NASHVILLE, TN  37503

HEALTHSTREAM, INC
P.O. BOX 102817
ATLANTA, GA  30368-2817

HEARTLIGHT PHARMACY SERVICES
1255 NORTH COLE STREET
LIMA, OH  45801

HEATHER DAWN KNAPP
838 CLAY ST
BUCYRUS, OH  44820

HEATHER M BORDERS
727 RICHARDSON AVE
GALION, OH  44833

HEATHER ROSE HOKANS
427 PLYMOUTH ST
BUCYRUS, OH  44820

HEMATOLOGY/ONCOLOGY SPECIALISTS
OF NORTH WEST OHIO
8400 WEST WOODLAND TRAIL
FINDLAY, OH  45840

HEMATOLOGY/ONCOLOGY SPECIALISTS
OF NORTH WEST OHIO
15990 MEDICAL DRIVE S.
FINDLAY, OH  45840

HERALD PRINTING INC
P.O. BOX 367
NEW WASHINGTON, OH  44854-0367

HILL-ROM
P.O. BOX 643592
PITTSBURGH, PA  15264-3592

HILL-ROM FINANCIAL SERVICES
83 WOOSTER HEIGHTS ROAD
DANBURY, CT  06810

HIRTH NORRIS & GARRISON LLP
2425 OLD STRINGTOWN ROAD
GROVE CITY, OH  43123-2919

HMC GROUP
29065 CLEMENS ROAD #200
WESTLAKE, OH  44145

{2343095:}

HMPR ASSOCIATES LLC
P.O. BOX 3341
DUBLIN, OH  43016

HOBART SERVICE ITW FOOD EQUIPMENT
GROUP LLC
P.O. BOX 2517
CAROL STREAM, IL  60132-2517

HOLIDAY INN EXPRESS
1575 NORTH SANDUSKY AVENUE
BUCYRUS, OH  44820

HOLLY N CASTLINE
311 LINCOLN AVENUE
MT. GILEAD, OH  43338

HOLOGIC LIMITED PARTNERSHIP
24506 NETWORK PLACE
CHICAGO, IL  60673-1245

HOSPIRA WORLDWIDE
75 REMITTANCE DRIVE
CHICAGO, IL  60675-6136

HP PRODUCTS
4220 SAGAURD TRAIL
INDIANAPOLIS, IN  46268-4819

HSBC BUSINESS SOLUTIONS
P.O. BOX 5219
CAROL STREAM, IL  60197-5219

HUMANA CLAIMS
P.O. BOX 14601
LEXINGTON, KY  40512-4601

HUNTLEIGHT HEALTHCARE, LLC
P.O. BOX 1213, DEPT 975
NEWARK, NJ  07101-1213

IBM CREDIT LLC
1 NORTH CASTLE DRIVE
ARMONK, NY  10504

IDEARC MEDICA LLC
P.O. BOX 61909
DFW AIRPORT, TX  75261-9009

ILONA L ECHELBERRY
1518 S SANDUSKY AVE
BUCYRUS, OH  44820

IMAGING ASSOCIATES OF NORTH
CENTRAL OHIO
2915 TIFFIN AVENUE
SANDUSKY, OH  44870

IMMUCOR, INC
P.O. BOX 102118
ATLANTA, GA  30368-2118

IMPACT MEDICAL CO.
27 FAIRFIELD PLACE
P.O. BOX 508
WEST CALDWELL, NJ  07006

INFOPRINT SOLUTIONS CO.
P.O. BOX 644225
PITTSBURGH, PA  15264-4225

INSIGHT HEALTH
P.O. BOX 847689
DALLAS, TX  75284-7689

INSIGHT HEALTH
P.O. BOX 71-4699
COLUMBUS, OH  43271-4699

INSIGHT HEALTH
26250 ENTERPRISE COURT
SUITE 100
LAKE FOREST, CA  92630

INTERIOR SUPPLY
P.O. BOX 71-4699
COLUMBUS, OH  43271-4699

INTERNAL REVENUE SERVICE
INSOLVENCY GROUP 3
1240 EAST NINTH STREET ROOM 457
CLEVLAND, OH  44199

IRIS SAMPLE PROCESSING
60 GLACIER DRIVE
WESTWOOD, MA  02090

IVANS, INC.
P.O. BOX 850001
ORLANDO, FL  32885-0033

J & F CONSTRUCTION
2141 STATE ROUTE 19
BUCYRUS, OH  44820

J & J HEALTH CARE SYSTEMS, INC
P.O. BOX 406663
ATLANTA, GA  30384

{2343095:}

J. A. SEXAUER
P.O. BOX 404284
ATLANTA, GA  30384-4284

J. JAY GUTH, M.D., INC.
1690 LEX-ONTARIO ROAD
LEXINGTON, OH  44904

JACKSON THERAPY PARTNERS LLC
P.O. BOX 277637
ATLANTA, GA  30384-7637

JACOB A HESSEY
6285 REMLINGER RD
CRESTLINE, OH  44827

JACQUELINE DENISE FEASEL
458 W TWP ROAD 118
TIFFIN, OH  44883

JAIME MARIE HATLAY
630 LIME STREET
FREMONT, OH  43420

JAMES L SEABORN
361 WALKER ST
TIFFIN, OH  44883

JAMI WILLIAMSON
3803 BETHEL RD
BUCYRUS, OH  44820

JAMIE HATLAY
630 LIME STREET
FREMONT, OH  43420

JANELLE BALDOSSER
7203 S TWP ROAD 189
ATTICA, OH  44807

JANICE K ALLEN
7777 E CO RD 6
BLOOMVILLE, OH  44818

JANIS L KEPPLER
PO BOX 1201
419 JUMP ST
BUCYRUS, OH  44820

JASON ROGER HALL
473 N SEVENTH STREET
UPPER SANDUSKY, OH  43351

JAY E DETWILER
1158 ADARE RD
MARION, OH  44302

JEANNE PERKINS
VICE PRESIDENT OF NURSING
8364 S. TWP. RD. 77
BLOOMVILLE, OH  44818

JEFFERSON DIVERSIFIED GROUP, LLC
12670 BURT ROAD
DETROIT, MI  44283

JENEANE RAE WELTY
16140 SH 231
NEVADA, OH  44849

JENNIFER A SEGBERS
5770 DECLIFF BIG ISLAND RD
MARION, OH  43302

JENNIFER ANN CANDEL
4603 STETZER ROAD
BUCYRUS, OH  44820

JENNIFER JANET HORN
48 E HIGH STREET
PLYMOUTH, OH  44865

JENNIFER LEE LINK
6333 CRESTLINE ROAD
GALION, OH  44833

JENNIFER LYNN CLINGER
3743 CH 39
UPPER SANDUSKY, OH  43351

JENNIFER LYNN GREEN
7550 SWABB ROAD
NEW WASHINGTON, OH  44854

JENNIFER LYNN TULLIS
90 S CR 43
REPUBLIC, OH  44867

JENNIFER ROSHON
417 W CENTER ST
BUCYRUS, OH  44820

JESSE SIPES
207 W LUCAS ST
BUCYRUS, OH  44820

{2343095:}

JESSICA JOELL SCOTT
325 SHORT STREET
BUCYRUS, OH  44820

JESSICA LYNN SCHNEIDER
7850 SMOKEY RD
RADNOR, OH  43066

JILL DEANN ROBERTS
6590 SWABB ROAD
NEW WASHINGTON, OH  44854

JOANN HELE RIEDLINGER
1385 TH 136
SYCAMORE, OH  44882

JODENE DENISE DOBBINS
2211 RIVER RD
BUCYRUS, OH  44820

JODINE KELLER
3384 STEPHENIE DR
BUCYRUS, OH  44820

JODY ANN PELASKY
2430 HAVILAND CT
MANSFIELD, OH  44903

JOHN RINDFUSS
2049 SHAFER ROAD
BUCYRUS, OH  44820

JOHN TIMOTHY WHISLER
265 HOME CIRCLE DR
BUCYRUS, OH  44820

JOHN VOLK
2850 CALDWELL RD.
BUCYRUS, OH  44820

JOINT COMMISSION
P.O. BOX 92775
CHICAGO, IL  60675-2775

JONES DAY
P.O. BOX 165017
COLUMBUS, OH  43216-5017

JOSEPH J GUTH
1690 LEXINGTON ONTARIO ROAD
LEXINGTON, OH  44904

JOYCE E WEAVER
1142 E CTY RD 16
TIFFIN, OH  44883

JPD ENTERPRISES
567 LEACREST PLACE WEST
WESTERVILLE, OH  43081

JRT ASSOCIATES
5 NEPPERHAN AVENUE, SUITE 2B
ELMSFORD, NY  10523

JTS CONSULTING
275 BROOKHAVEN DRIVE
GAHANNA, OH  43230-2703

JULIA PFEIFER
3234 KIESS RD
BUCYRUS, OH  44820

KALREUTH ROOFING & SHEET METAL
P.O. BOX 6399
WHEELING, WV  26003

KAREN HALSEY
209 GILL AVE
GALION, OH  44833

KATHLEEN M GERNERT
1603 SHAFER RD
BUCYRUS, OH  44820

KATHY J BASKE
272 CAMELOT LANE
MANSFIELD, OH  44903

KEI SULLIVAN
629 GAY ST
BUCYRUS, OH  44820

KEITH BLAIR MD
725 N. SANDUSKY AVE.
BUCYRUS, OH  44820

KELLIE NICHOLE MITCHELL
2698 MERCER DRIVE
MARION, OH  43302

KERRIE LYNN SCHIEFER
565 VIRGINIA AVENUE
BUCYRUS, OH  44820

KERRY S RAHM
229 FRANKLIN CT
BUCYRUS, OH  44820

KETCHUM/WALTON CO
1783 KENNY ROAD
COLUMBUS, OH  43212

{2343095:}

KIESS SUPPLY, INC.
1300 SOUTH SANDUSKY AVENUE
BUCYRUS, OH 44820

KIMBERLEE CROCK
9711 MORRAL-KIRKPATRICK ROAD EAST
GALION, OH 44833

KIMMEL CORP.
225 N. SANDUSKY AVE.
P.O. BOX 98
UPPER SANDUSKY, OH 43351

KOORSEN PROTECTION SERVICES, INC.
2719 N ARLINGTON AVENUE
INDIANAPOLIS, IN 46218-3322

KRISTA LYNN BAUGHER
4412 E COUNTY ROAD 50
TIFFIN, OH 44883

KRISTI JACKSON
C/O CHARLES M. MURRAY, ESQ.
MURRAY & MURRAY111 EAST
SHORELINE DRIVE
SANDUSKY, OH 44871-0019

KRISTINA GAIL DENNISON
4302 MARION MELMORE RD
NEVADA, OH 44849

KROGER
210 EAST MARY STREET
BUCYRUS, OH 44820

KROGER
P.O. BOX 644464
PITTSBURGH, PA 15264-4464

KRYSTAL K MEISTER
3492 CARRELL ROAD
BUCYRUS, OH 44820

LABCORP
231 MAPLE AVENUE
BURLINGTON, NC 27215

LABORATORY CERTIFICATION
SERVICES, INC
1171 CHESAPEAKE AVENUE
P.O. BOX 12155
COLUMBUS, OH 43212

LACEY ANN SHUMATE
1280 SHERWOOD DRIVE
BUCYRUS, OH 44820

LAMAR COMPANIES
P.O. BOX 96030
BATON ROUGE, LA 70896

LANCASTER POLLARD MORTGAGE
COMPANY
65 EAST STREET STREET
SUITE 2000
COLUMBUS, OH 43215

LANDAUER INC
P.O. BOX 809051
CHICAGO, IL 60680-9051

LARRY E GOTTFRIED
200 LINCOLN ROAD
TIFFIN, OH 44883

LARRY G KING
5048 BETTS ROAD
TIRO, OH 44887

LARRY MORRISON
2913 SHEARER ROAD
BUCYRUS, OH 44820

LAURA E GEBHARDT
4234 ST RT 4
BUCYRUS, OH 44820

LAURA MAY GOODIN
8315 CO HWY 134
UPPER SANDUSKY, OH 43351

LAURIE ANNE WISE
101 TOMB STREET
TIFFIN, OH 44883

LEAH FLETCHER
16078 CO RD 27
CAREY, OH 43316

LEASE CONSULTANTS CORPORATION
P.O. BOX 71397
DES MOINES, IA 50325

LENA SLABACH
405 E. IRVING ST.
BUCYRUS, OH 44820

LENA TURNER
514 FOREST HILLS CT.
BUCYRUS, OH 44820

LESLEY ANNE LUTZ
6770 ST RT 4
BLOOMVILLE, OH 44818

LEYS JEWELRY
225 NORTH SANDUSKY AVENUE
BUCYRUS, OH 44820

LINDA BISHOP
730 WISE ST.
BUCYRUS, OH 44820

LINDA BURRISS
7237 LEESVILLE RD
CRESTLINE, OH 44827

LINDA D ALBERTY
1645 OLENTANGY RD
BUCYRUS, OH 44820

LINDA ELAINE YEATER
5752 CH 62
UPPER SANDUSKY, OH 43351

LINDA GUBERNATH
619 PLEASANT HILL DR
BUCYRUS, OH 44820

LINDA STARKEY
842 ARROWHEAD DR
BUCYRUS, OH 44820

LINDA SUE SHUCK
218 E CENTER ST
BUCYRUS, OH 44820

LINDSAY N CANTRELL
704 BEVERLY DRIVE
BUCYRUS, OH 44820

LINDSEY ANN MOLL
222 WHETSTONE STREET
BUCYRUS, OH 44820

LINDSEY J JOHNSON
6700 ST RT 4
BLOOMVILLE, OH 44818

LIPPINCOTT WILLIAMS & WILKINS
P.O. BOX 1610
HAGERSTOWN, MD 21741-1610

LISA ANN MILLER
1102 VICTORIA DRIVE
BUCYRUS, OH 44820

LISA D REYNOLDS
604 WOODLAWN AVE
BUCYRUS, OH 44820

LISA K HANCOCK
315 HILL STREET
BUCYRUS, OH 44820

LISA K LEONHART
6435 CONNLEY RD
NEW WASHINGTON, OH 44854

LISA LYNN HEISER
1045 BIBICH CT
CRESTLINE, OH 44827

LISA SCHIFER
1065 ST RT 294
BUCYRUS, OH 44820

LORI ANN AGLER
714 ROGERS ST
BUCYRUS, OH 44820

LORI ANN ADAMS
1922 QUAKER ROAD
BUCYRUS, OH 44820

LORI BETH FALTER
190 SECTION LINE 30
BELLEVUE, OH 44811

LORI MADDY
1270 SHERWOOD
BUCYRUS, OH 44820

LORI S WATSON
6401 TOWNSHIP ROAD 255
GALION, OH 44833

LUCY SMITH
231 E. MARY ST.
BUCYRUS, OH 44820

LYNDSEY A STACKLIN
4171 CHATFIELD CENTER
NEW WASHINGTON, OH 44854

LYON ASSOCIATES INC
5800 MONROE STREET, BUILDING E
SYLVANIA, OH 43560

{2343095:}

MAINE STANDARDS CO LLC
765 ROOSEVELT TRAIL, SUITE 9A
WINDHAM, ME  04062

MALINDA JEANE PARSONS
486 LEE STREET
APT E
MT GILEAD, OH  43338

MALLINCKRODT CREDIT CORPORATION
P.O. BOX 73192
CHICAGO, IL  60673-7192

MANSFIELD HARDWARE & SUPPLY CO
P.O. BOX 1149
MANSFIELD, OH  44901-1149

MARCAP CORPORATION
200 W. JACKSON BLVD. STE 2000
CHICAGO, IL  60606

MARGARET MCCLINTOCK
4090 LINSOLN HWY.
BUCYRUS, OH  44820

MARIETTA BALLARD
167 PLYMOUTH STREET
BUCYRUS, OH  44820

MARION GENERAL HOSPITAL
1000 MCKINLEY PARK DRIVE
MARION, OH  43302

MARION RADIOLOGY ASSOCIATION
1000 MCKINLEY PARKS DRIVE
MARION, OH  43302

MARJORIE ANN SMITH
2404 KRAUTER RD
BUCYRUS, OH  44820

MARTHA JANE SMITH
P O BOX 92
14 S PROSPECT STREET
BLOOMVILLE, OH  44818

MARY E BRITTON
580 E TWP ROAD 1196
TIFFIN, OH  44883

MARY EL GERSTENBERGER
115 WALLACE AVE
BUCYRUS, OH  44820

MARY JANE DAMRON
293 WYANDOT RD
BUCYRUS, OH  44820

MARY L HEEFNER
5967 MARSH ROAD
NEW WASHINGTON, OH  44854

MARY MCKEE
6850 TWP. RD. 10
SYCAMORE, OH  44882

MARY WEIDNER
3718 S ST RT 231
TIFFIN, OH  44883

MASIMO AMERICAS, INC
P.O. BOX 51210
LOS ANGELES, CA  90051-5510

MBA OF MD INC.
P.O. BOX 950
FOREST HILL, MD  21050-0950

MCGLADREY & PULLEN LLP
250 WEST STREET, SUITE 200
COLUMBUS, OH  43215

MCKESSON HEALTH SOLUTIONS
22423 NETWORK PLACE
CHICAGO, IL  60673-1224

MEDASSETS, INC.
P.O. BOX 842291
DALLAS, TX  75284-2291

MEDASTAT
1920 STANLEY GAULT PARKWAY, SUITE
100
LOUISVILLE, KY  40223

MEDCENTRAL HEALTH SYSTEM
P.O. BOX 8135
MANSFIELD, OH  44901

MEDIBADGE
P.O. BOX 12307
OMAHA, NE  68112-0307

MEDICAL ASSOCIATES OF BUCYRUS
725 NORTH SANDUSKY AVENUE
BUCYRUS, OH  44820

{2343095:}

MEDICAL DEVICE TECHNOLOGIES, INC.
135 SOUTH LASALLE
CHICAGO, IL  60674-2944

MEDICAL DOCTOR ASSOCIATES, INC.
145 TECHNOLOGY PARKWAY NW
NORCROSS, GA  30092

MEDICAL DOCTOR ASSOCIATES, INC.
P.O. BOX 277185
ATLANTA, GA  30384-7185

MEDICAL GROUP OF OHIO
P.O. BOX 951479
CLEVELAND, OH  44193

MEDICAL MUTUAL
P.O. BOX 951248
CLEVELAND, OH  44193-0011

MEDICAL MUTUAL
P.O. BOX 6018
CLEVELAND, OH  44101

MEDICAL MUTUAL
2060 E. NINTH ST.
CLEVELAND, OH  44115-1355

MEDICAL MUTUAL
P.O. BOX 951248
CLEVELAND, OH  44193-0011

MEDICAL MUTUAL
P.O. BOX 6018
CLEVELAND, OH  44101

MEDICAL MUTUAL
2060 E. NINTH ST.
CLEVELAND, OH  44115-1355

MEDICARE PART B
P.O. BOX 182934
COLUMBUS, OH  43218-2934

MEDICINE SHOPPE
345 N SANDUSKY AVE
BUCYRUS, OH  44820

MEDLINE INDUSTRIES INC
P.O. BOX 92301
CHICAGO, IL  60675-2301

MEDQUIST, INC.
P.O. BOX 10832
NEWARK, NJ  07193-0832

MEDQUIST, INC.
CORPORATE OFFICES
1000 BISHOPS GATE BLVD., STE 300
MT. LAUREL, NJ  08054-4632

MEDRAD
P.O. BOX 360172
PITTSBURGH, PA  15251-6172

MEDTOX DIAGNOSTICS, INC.
P.O. BOX 60575
CHARLOTTE, NC  28260

MEDTOX LABORATORIES, INC.
NW 8969
P.O. BOX 1450
MINNEAPOLIS, MN  55485-8939

MEGAN R HARDIN
500 HIGHLAND PKWY #1C
UPPER SANDUSKY, OH  43351

MELANIE NICOLE BAME
13105 E TWP RD 1061
ATTICA, OH  44807

MELISSA LORRA CLAPHAN
525 W CHARLES ST
BUCYRUS, OH  44820

MELODIE L FAGAN
3980 LOWER LEESVILLE ROAD
BUCYRUS, OH  44820

MERCURY DISTRIBUTING
7001 WOOSTER PIKE
MEDINA, OH  44256

MERGE HEALTHCARE
DEPT AT 952754
ATLANTA, GA  31192-2754

MERIDIAN MEDICAL TECHNOLOGIES
P.O. BOX 409726
ATLANTA, GA  30384-9726

MHP EMPLOYEE ASSISTANCE PROGRAM
2200 JEFFERSON AVENUE
TOLEDO, OH  43604

MICHAEL JOHNSON
725 NORTH SANDUSKY AVENUE
BUCYRUS, OH  44820

{2343095:}

MICHAEL MILLER
835 TIFFIN ST.
BUCYRUS, OH  44820

MICHAEL WEITHMAN
3306 BEECHGROVE RD.
BUCYRUS, OH  44820

MICHELE R WISNER
7850 SMOKEY RD
RADNOR, OH  43066

MICHELLE D CLINGER PHD
218 E VAN METER DRIVE
TIFFIN, OH  44883

MICHELLE D WADE
11 WATERFORD GLEN
BUCYRUS, OH  44820

MICHELLE RENEE HARMON
719 MAPLE HTS DRIVE
GALION, OH  44833

MIDWEST CENTER FOR HOME, HOSPICE
& PALLIATIVE CARE EDUCATION
555 METRO PLACE NORTH, SUITE 650
DUBLIN, OH  43017

MIDWEST WEB WORKS
1401 C STREET
LAPORTE, IN  46350

MILNER FENWICK
119 LAKEFRONT DRIVE
HUNT VALLEY, MD  21030

MINDRAY DS USA INC
24312 NETWORK PLACE
CHICAGO, IL  60673-1243

MITCHELL SCHWARTZ DMD
1590 CRESTVIEW DR., SUITE 2
ASHLAND, OH  44805-3560

MODERN HEALTHCARE
1155 GRATIOT AVENUE
DETROIT, MI  48207

MOLINA HEALTHCARE OF OHIO
P.O. BOX 349020
COLUMBUS, OH  43234-9200

MOLINA HEALTHCARE OF OHIO, INC.
715257
P.O. BOX 715257
COLUMBUS, OH  43271-5257

MONICA L ADKINS
2864 MYERS RD
SHELBY, OH  44875

MONICA L HELMS
552 NEVADA WYNFORD ROAD
NEVADA, OH  44849

MONYA K CLINE
19 MAPLE ST
PO BOX 66
BLOOMVILLE, OH  44818

MRA
2157 CASTLEBROOK DR.
POWELL, OH  43065

MS. JAIME HATLAY
630 LIME STREET
FREMONT, OH  43420

MSC INDUSTRIAL SUPPLY CO
DEPT CH 0075
PALATINE, IL  60055-0075

MSDSONLINE
350 NORTH ORLEANS, SUITE 950
CHICAGO, IL  60654

MT BUSINESS TECHNOLOGIES, INC.
P.O. BOX 609
CEDAR RAPIDS, IA  52406-0609

MT BUSINESS TECHNOLOGY, INC.
P.O. BOX 37
MANSFIELD, OH  44901-0037

NANETTE KIBLER
4885 ST RT 98
BUCYRUS, OH  44820

NATHANAEL EUGE ROSHON
417 W CENTER ST
BUCYRUS, OH  44820

NATIONAL BUSINESS FURNITURE
P.O. BOX 514052
MILWAUKEE, WI  53203-3452

NATIONAL GOVERNMENTAL SERVICES
P.O. BOX 7141
INDIANAPOLIS, IN  46207

NATIONWIDE CHILDREN'S HOSPITAL
700 CHILDRENS DRIVE
COLUMBUS, OH  43205

NEAL R KORNS
316 MICHIGAN AVE
SANDUSKY, OH  44870

NEIGHBORHOOD IMAGE
121 EAST CHURCH STREET
MARION, OH  43302

NELLIE MORRIS
837 FAUSTINA AVE
BUCYRUS, OH  44820

NEUROCARE CENTER, INC.
4105 HOLIDAY STREET, NW
P.O. BOX 35006
CANTON, OH  44735

NEUROMETRIX, INC.
62 FOURTH AVE
WALTHAM, MA  2451

NEWSPAPER NETWORK OF CENTRAL
OHIO
P.O. BOX 3007
NEWARK, OH  43058

NEWSWEEK
P.O BOX 5557
HARLAN, IA  51593-1057

NH-PM, INC.
C/O NATIONAL HEALING CORP
ATTN: FAYE (HUMAN RESOURCES)4850 T.
REX AVENUE, STE 300
BOCA RATON, FL  33431

NICHE ANESTHESIA, LLC
894 ORCHARD PARK ROAD
LEXINGTON, OH  44904

NICHOLAS A CLINE
17 N HIGH STREET
P O BOX 66
BLOOMVILLE, OH  44818

NICKLES BAKERY, INC.
P.O. BOX 30
NAVARRE, OH  44662-0030

NICOLE DESKINS
203 HAYES AVE
BUCYRUS, OH  44820

NICOLE M BREYMAN
1990 TOWNLINE RD 12
WILLARD, OH  44890

NICOLE M ZEIGLER
1254 BUCYRUS NEVADA ROAD
BUCYRUS, OH  44820

NICOLE SUZETTE WOLFE
6430 KNAUSS ROAD
SYCAMORE, OH  44882

NORMA JEAN FRITZ
1510 HOPLEY AVE
BUCYRUS, OH  44820

NORMA MAE KAPLE
5533 SCOTT RD
NEW WASHINGTON, OH  44854

NORTH CENTRAL ELECTRIC
225 HIGHWAY 309
SOUTH BYHALIA, MS  38611

NORTH CENTRAL ELECTRIC
PO BOX 475
ATTICA, OH  44807-0475

NORTON'S FLOWERS
225 S. SANDUSKY AVE.
BUCYRUS, OH  44820

NOVARTIS VACCINES & DIAGNOSTICS,
INC
P.O. BOX 822746
PHILADELPHIA, PA  19182-2746

NOVIS PHARMACEUTICALS, LLC
P.O. BOX 102592
ATLANTA, GA  30368-2592

O & M
P.O. BOX 360878
PITTSBURGH, PA  15251-6878

O E MEYER CO
P.O. BOX 479
SANDUSKY, OH 44871-0479

OBERLANDERS TREE & LANDSCAPE
700 ACKERMAN RD, SUITE 630
COLUMBUS, OH 43202

OBERLANDERS TREE & LANDSCAPE
1874 EAST MANSFIELD STREET
BUCYRUS, OH 44820

ODJFS
P.O. BOX 182411
COLUMBUS, OH 43218

O'DONNELL BATTERIES
71 SE SUNRISE DRIVE
SHELTON, WA 98584

OFFICE EQUIPMENT FINANCE SERVICES
P.O BOX 790448
ST. LOUIS, MO 63179-0448

OFFICE MAX INCORPORATED
75 REMITTANCE DRIVE, SUITE 2698
CHICAGO, IL 60675-2698

OHIC INSURANCE COMPANY
155 EAST BROAD STREET, 4TH FLOOR
COLUMBUS, OH 43215

OHIO BIOMEDICAL SERVICES
660 ACKERMAN, SUITE 601
P.O. BOX 183110
COLUMBUS, OH 43218

OHIO BUREAU OF WORKERS
COMPENSATION
BWC STATE INSURANCE FUND
CORPORATE PROCESSING DEPT.30 WEST
SPRING STREET
COLUMBUS, OH 43215-2256

OHIO CAT
4439 SOLUTIONS CENTER
CHICAGO, IL 60677-4004

OHIO DEPART. OF JOB & FAMILY
SERVICES
P.O. BOX 182404
COLUMBUS, OH 43218-2404

OHIO DEPART. OF JOB & FAMILY
SERVICES
30 EAST BROAD STREET
COLUMBUS, OH 43215

OHIO EMPLOYEE HEALTH PARTNERSHIP
445 HUTCHINSON AVENUE
SUITE 205
COLUMBUS, OH 43235

OHIO HOSPICE & PALLIATIVE CARE
ORGANIZATION
555 METRO PLACE NORTH, STE 650
DUBLIN, OH 43017

OHIO HOSPITAL ASSOCIATION
COMPENSATION CONSULTANTS
ATTN: GROUP PROCP.O. BOX 7151
DUBLIN, OH 43017

OHIO HOSPITAL ASSOCIATION
155 E. BROAD STREET, FLOOR 15
COLUMBUS, OH 43215

OHIO IMAGING
1930 STATE ROUTE 59
KENT, OH 44240

OHIO IMAGING CENTERS AT BUCYRUS
LLC
6235 ENTERPRISE CT.
DUBLIN, OH 43016

OHIO IMAGING CENTERS AT BUCYRUS
LLC
3541 STIMSON ROAD
NORTON, OH 44203

OHIO LABOR LAW POSTER SERVICE
5859 W. SAGINAW HWY. #343 (CORP
OFFICE)
LANSING, MI 48917-2460

OHIO STATE HEALTH NETWORK
660 ACKERMAN ROAD, 6-1A
P.O. BOX 183110
COLUMBUS, OH 43218-3110

OHIO STATE MEDICAL ASSOCIATION
3401 MILL RUN DRIVE
HILLIARD, OH 43026

OLYMPUS AMERICA, INC.
P.O. BOX 200194
PITTSBURGH, PA 15251-0194

OPTONOL, INC
P.O. BOX 872512
KANSAS CITY, MO  64187-2512

OR SPECIFIC, INC
P.O. BOX 540819
ST. LOUIS, MO  63150-4819

ORCHARDSOFTWARE
701 CONGRESSIONAL BLVD
CARMEL, IN  46032

ORKIN PEST CONTROL
6232 HUNTLEY ROAD
COLUMBUS, OH  43229

ORS
P.O BOX 292437
NASHVILLE, TN  37229-2437

ORTHO CLINICAL DIAGNOSTICS
5841 COLLECTIONS CENTER D
CHICAGO, IL  60693

OSC-CCME
410 W. 10TH AVENUE
COLUMBUS, OH  43210

OSU INTERNAL MEDICINE, LLC
THE OSU HEART AND VASCULAR
CENTER
C/O SUSAN MCKINLEY, BUS. DEV.
ADMIN.473 W. 12TH STREET, STE 200
COLUMBUS, OH  43210-1252

OSU INTERNAL MEDICINE, LLC
700 ACKERMAN RD, SUITE 630
COLUMBUS, OH  43202

OTIS ELEVATOR
P.O. BOX 73579
CHICAGO, IL  60673-7379

OWENS & MINOR
9120 LOCKWOOD BLVD.
MECHANICSVILLE, VA  23116

OWENS & MINOR
P.O BOX 360878
PITTSBURGH, PA  15251-6878

OZARK BIOMEDICAL
1001 COMMERCE PLACE
BEEBE, AR  72012

PADULA FAMILY LTD. PARTNERSHIP
2914 VINCENT ROAD
SILVER LAKE, OH  44224, OH  44224

PALMETTO GBA
PO BOX 182934
COLUMBUS, OH  43218-2934

PAMELA ALHEIM
568 KALER AVENUE
BUCYRUS, OH  44820

PAMELA K VANN
6403 ANNAPOLIS/DEKALB ROAD
TIRO, OH  44887

PARAGON DATA SYSTEMS INC
P.O. BOX 92371
CLEVELAND, OH  44193

PARK PATHOLOGY ASSOCIATE, INC
P.O. BOX 934
GALION, OH  44833

PARKING SOLUTIONS INC
850 MICHIGAN AVENUE
COLUMBUS, OH  43215

PATIENT REFUNDS
BUCYRUS COMMUNITY HOSPITAL
629 N SANDUSKY
BUCYRUS, OH  44820

PATRICIA MAE ULMER
1485 ORR RD
SYCAMORE, OH  44882

PATRICIA MORRIS
928 REID STREET
BUCYRUS, OH  44820

PAULA MACKEY
1137 HARDING WAY EAST
GALION, OH  44833

PDR
PHYSICIAN'S DESK REFERENCE
PO BOX 2244
WILLISTON, VT  05495-224

PEACOCK WATER CONDITIONING
1800 MARION-MARYSVILLE RD.
MARION, OH  43302

{2343095:}

PEAK DEVELOPMENT RESOURCES, LLC
P.O. BOX 13267
RICHMOND, VA  23225-0267

PEGGY A BECK
347 LOUISE AVE
BELLEVUE, OH  44811

PEGGY A GEARHART
5275 BETHEL ROAD
SYCAMORE, OH  44882

PEOPLE
PO BOX 60354
TAMPA, FL  33660-0354

PEOPLENET
7000 CENTRAL PARKWAY
SUITE 650
ATLANTA, GA  30328

PEPSI AMERICAS
75 REMITTANCE DRIVE
SUITE 1884
CHICAGO, IL  60675-1884

PERFORMANCE ORTHOPEDICS
P.O. BOX 704
GALION, OH  44833

PERRY CORPORATION
P.O. BOX 809
LIMA, OH  45802

PETE MILLER INC
P.O. BOX 897
MARION, OH  43302

PHIL HARRIS
1520 OAKRIDGE DRIVE
BUCYRUS, OH  44820

PHILENA MACDONALD
1665 LINCOLN HIGHWAY
BUCYRUS, OH  44820

PHILIPS MEDICAL SYSTEMS
P.O. BOX 100355
ATLANTA, GA  30384-0355

PHILLIPS MEDICAL CAPITAL LLC
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA  19087

PHOENIX AVIATION MANAGERS, INC.
400 POYDRAS STREET
SUITE 1940
NEW ORLEANS, LA  70130

PHYLLIS JEAN CRALL
1029 ROBINHOOD DR
BUCYRUS, OH  44820

PHYSICIANS' DESK REFERENCE
PO BOX 2244
WILLISTON, VT  05495-2244

PHYSIO-CONTROL, INC
12100 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

PITNEY BOWES
P.O. BOX 856460
LOUISVILLE, KY  40285-6460

PITNEY BOWES INC.
PO BOX 856390
LOUISVILLE, KY  40285-6390

PITNEY BOWES POSTAGE BY PHONE
P.O. BOX 856042
LOUISVILLE, KY  40285-6042

PLUMBMASTER
P.O. BOX 890845
CHARLOTTE, NC  28289-0845

PM MEDICAL
P.O. BOX 359
CENTERBURG, OH  43011

POPULAR SCIENCE
PO BOX 62460
TAMPA, FL  33662-2460

POSTMASTER
10 S. MARION
BLOOMVILLE, OH  44818-9998

PRC
11326 "P" STREET
OMAHA, NE  68137-2316

PRECISION DYNAMICS CORP.
4193 SOLUTIONS CENTER
CHICAGO, IL  60677-4001

{2343095:}

PREMIER HEALTH CARE SERVICES, INC
P.O. BOX 631606
CINCINNATI, OH  45263-1606

PREMIER HEALTH CARE SERVICES, INC
332 CONGRESS PARK DRIVE
DAYTON, OH  45459

PRINCIPLE LIFE
PO BOX 39710
COLORADO SPRING, CO  80949-3910

PRITCHETT & HULL ASSOCIATES INC
3440 OAKCLIFF ROAD NE, SUITE 1
ATLANTA, GA  30340-3079

PROFESSIONAL OFFICE PROPERTIES
126 HILL STREET
BUCYRUS, OH  44820

PROVIDER ADVANTAGE NW, INC.
126 HILL STREET
PORTLAND, OR  97208-4800

PT SERVICES REHABILITATION
P.O. BOX 833
TIFFIN, OH  44883

PURCHASE POWER
PO BOX 856042
LOUISVILLE, KY  40285-6048

QHR GENERAL COUNSEL
LEGAL DEPARTMENT
4000 MERIDIAN BLVD.
FRANKLIN, TN  37067

QHR, LLC
105 CONTINENTAL PLACE
ATTN:  DEPT #090700
BRENTWOOD, TN  37027-1018

QUADRAMED
P.O. BOX 1915
MERRIFIELD, VA  22116-1915

QUADRAMED CORP.
12112 SUNSET HILLS
RESTON, VA  20190

QUICKMEDICAL
30200 SE 79TH STREET, SUITE 120
ISSAQUAH, WA  980274-8792

QUORUM HEALTH RESOURCES, LLC
ATTN: PRESIDENT AND CEO
105 CONTINENTAL PLACE
BRENTWOOD, TN  37027

R TODD STRICKLAND
1117 HILLCREST DRIVE
BUCYRUS, OH  44820

RACO INDUSTRIES
P.O. BOX 692124
CINCINNATI, OH  45269-2124

RADENNA BURKHART
154 NOBLIT RD
BUCYRUS, OH  44820

RADIOMETER AMERICA INC
13217 COLLECTIONS CENTER DRIVE
CHICAGO, IL  60693

RAINA A PFAHLER
PO BOX 327
BUCYRUS, OH  44820

RANDY'S TIRE & AUTO REPAIR INC.
P.O. BOX 551
BUCYRUS, OH  44820

RAY MCPEEK
939 PROSPECT STREET
BUCYRUS, OH  44820

REBECCA JO IERY
618 EAST LUCAS ST
BUCYRUS, OH  44820

REBECCA LEE STRICKLAND
1117 HILLCREST DRIVE
BUCYRUS, OH  44820

REBEKAH ELI WALDSMITH
415 CIRCULAR ST
TIFFIN, OH  44883

REIMAN PUBLICATIONS
SUBSCRIPTION FULFILLMENT CENTER
PO BOX 5443
HARLAN, IA  51593-0943

REITER DAIRY/SPRINGFIELD LLC
75 REMITTANCE DRIVE
SUITE 3038
CHICAGO, IL  60675-3038

RELAYHEALTH INC
P.O. BOX 403421
ATLANTA, GA 30384

RELIABLE OFFICE MACHINES
3318 MORSE ROAD
COLUMBUS, OH 43231

RESPIRONICS
P.O. BOX 640817
PITTSBURGH, PA 15264-0817

RHONDA ROWE
914 WHETSTONE STREET
BUCYRUS, OH 44820

RITA A HAY
1537 WINCHESTER WEST
BUCYRUS, OH 44820

ROBERT L GEARHART
2024 TEMPLE RD
BUCYRUS, OH 44820

ROBERT NEWTON
3590 GRUBB ROAD
LEXINGTON, OH 44904

ROBERT W GEARHART
3191 CH 56
NEVADA, OH 44849

ROBIN DARLENE GOTTFRIED
4919 KNAUSS ROAD
SYCAMORE, OH 44882

ROBYN L JORDAN
15687 E TWP ROAD 124
ATTICA, OH 44807

ROGER D GROVES
322 EAST IRVING
BUCYRUS, OH 44820

RONALD L LIGHT
PO BOX 5012
BUCYRUS, OH 44820

ROSE ANN AMLIN
184 E TECUMSEH TRL
TIFFIN, OH 44883

ROSE PRODUCTS & SERVICES, INC
P.O. BOX 871065
KANSAS CITY, MO 64187-1065

ROSEANNE M GECKLE
4939 TIRO ROAD
TIRO, OH 44887

ROSSMAN & CO.
3592 CORPORATE DRIVE
COLUMBUS, OH 43231

ROY D NICKLER
1147 JEFFERSON ST
BUCYRUS, OH 44820

ROY HARRIS DO
510 HIILL STREET
BUCYRUS, OH 44820

ROY HARRIS DO
919 POE ROAD
BUCYRUS, OH 44820

RUHOF CORPORATION
393 SAGAMORE AVENUE
MINEOLA, NY 11501-1919

RUMPKE CONSOLIDATED CO.
11865 COLERAIN AVENUE
CINCINNATI, OH 45252

RYAN PHCY & ORTHOPEDIC
3340 DORR STREET
TOLEDO, OH 43607-2717

S & R REFUSE INC.
3823 BETHEL ROAD
BUCYRUS, OH 44820

SAFE SITTER INC
8604 ALLISONVILLE ROAD, SUITE 248
INDIANAPOLIS, IN 46250-1597

SAGE SOFTWARE HEALTHCARE, INC.
12644 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693-0126

SALLIE MAE SERVICING
PO BOX 9532
WILKES-BARRE, PA 18773-9532

SALLIE MAE SERVICING
220 LASLEY AVENUE
HANOVER TOWNSHIP, PA 18706

SAMMONS PRESTON
PO BOX 93040
CHICAGO, IL 60673-3040

{2343095:}

SAMMONS PRESTON
PO BOX 93040
CHICAGO, IL  60673-3040

SANDRA GLORIA ZORNES
2103 WINCHESTER W ROAD
BUCYRUS, OH  44820

SANDRA SUE BUSBY
235 IONA DRIVE
BUCYRUS, OH  44820

SARA KATE BALDOSSER
840 W MANSFIELD ST
NEW WASHINGTON, OH  44854

SARAH B ROGERS
17652 SH 231
NEVADA, OH  44849

SARAH LYNN KEIRNS
4244 TOWNSHIP ROAD 49
GALION, OH  44833

SCHINDLER ELEVATOR CORPORATION
P.O. BOX 93050
CHICAGO, IL  60673-3050

SCHMIDT SECURITY PRO
241 MANSFIELD INDUSTRIAL PARKWAY
MANSFIELD, OH  44903

SCIENTIFIC INSTRUMENT CENTER, INC
1616 TRANSAMERICA COURT
COLUMBUS, OH  43228-9332

SCOTSMAN MID-OHIO
P.O. BOX 713009
COLUMBUS, OH  43271-3009

SCOTT A GLASS
1911 WEISS AVE
MARION, OH  43302

SCOTT LANDRUM, INTERIM CEO & CRO
629 N. SANDUSKY AVENUE
BUCYRUS, OH  44820

SECRETARY OF HOUSING AND URBAN
DEVELOPMENT
200 NORTH HIGH STREET
COLUMBUS, OH  43215-2499

SECURITAS SECURITY SERVICES USA INC
P.O. BOX 403412
ATLANTA, GA  30384-3412

SENSORONICS INCORPORATED
23811 WASHINGTON AVENUE
SUITE C110375
MURRIETA, CA  92562

SHANELLE MCCLINTOCK
519 WHETSTONE STREET
BUCYRUS, OH  44820

SHARI R REFFEY
4380 KOCHER ROAD
BUCYRUS, OH  44820

SHARON HORNADAY
239 ERIE STREET
GALION, OH  44833

SHARON HUBER
6416 LEESVILLE RD
CRESTLINE, OH  44827

SHARON MOORE
537 MICHAEL AVE
NEW WASHINGTON, OH  44854

SHARON MORRIS
812 HIGH STREET
BUCYRUS, OH  44820

SHARON R BAUMAN
728 N SELZTER STREET
CRESTLINE, OH  44827

SHARON SUE KOLP
9759 ST RT 19
GALION, OH  44833

SHAWN M BORDERS
727 RICHARDSON AVE
GALION, OH  44833

SHEALY GROUP
68 PARK AVENUE WEST
MANFIELD, OH  44902

SHEALY GROUP LTD.
C/O J. JEFFREY HECK
THE HECK LAW OFFICES, LTD.ONE
MARION AVENUE, STE 104
MANSFIELD, OH  44903

{2343095:}

SHELBY PRINTING INC
P.O. BOX 72
SHELBY, OH  44875

SHERI A CLOUSE
2030 E CR 6
SYCAMORE, OH  44882

SHERRY SUE JIVIDEN
1421 CULLEN AVE
BUCYRUS, OH  44820

SHRED-IT
ATTN: BOB
1370 RESEARCH ROAD
GAHANNA, OH  43230

SIEMENS FINANCIAL SERVICES, INC.
170 WOOD AVENUE SOUTH
ISELIN, NJ  08830

SIEMENS FINANCIAL SERVICES, INC.
2809 COLLECTION CENTER DRIVE
CHICAGO, IL  60693

SIEMENS HEALTHCARE DIAGNOSTICS
P.O. BOX 121102
DALLAS, TX  75312-1102

SIEMENS WATER TECHNOLOGIES CORP.
P.O. BOX 360766
PITTSBURGH, PA  15250-6766

SIESEL DISTRIBUTING LLC
P.O. BOX 273
NEW WASHINGTON, OH  44854

SIGNIFICA INSURANCE GROUP
PO BOX 7777
LANCASTER, PA  17604-7777

SIMPLEXGRINNELL
DEPT CH 10320
PALATINE, IL  60055-0320

SMARTBILL LTD
895 BUCKEYE AVENUE
NEWARK, OH  43055

SMD WYNNE CORPORATION
8055-B CORPORATE BLVD.
PLAIN CITY, OH  43064

SMITH & NEPHEW
P.O. BOX 60333
CHARLOTTE, NC  28260-0333

SODEXO OPERATIONS LLC
C/O MARGARET J. LOCKHART
RYAN A. CATESCOOPER & WALINKSI LPA
900 ADAMS STREET
TOLEDO, OH  43604

SODEXO, INC & AFFILIATES
4880 PAYSPHERE CIRCLE
CHICAGO, IL  60674

SODEXO, INC & AFFILIATES
9801 WASHINGTON BLVD.
GAITHERSBURG, MD  20878

SOMMER MILLER
420 S. 5TH STREET
UPPER SANDUSKY, OH  43351

SONOSITE INC.
4332 SOLUTIONS CENTER
CHICAGO, IL  60677-4003

SPECRUM CHEMICAL MFG. CORP.
FILE NO. 11990
LOS ANGELES, CA  90074-1990

SPECTRUM SURGICAL SUPPLY INC
4575 HUDSON DRIVE
STOW, OH  44224-1725

SPEEDWAY SUPERAMERICA LLC
P.O. BOX 7405087
CINCINNATI, OH  45274-0587

SPORTS ILLUSTRATED
PO BOX 60356
TAMPA, FL  33660-0356

ST JOHN COMPANIES
P.O. BOX 51263
LOS ANGELES, CA  90051-5563

STACEY MARIE MCMILLAN
3230 MARION MELMORE
NEVADA, OH  44849

STAND ENERGY CORP.
ATTN: JOHN DOSKER
1077 CELESTIAL STREET. BLDG. 3
CINCINNATI, OH  45202-1629

{2343095:}

STANLEY ACCESS TECH LLC
P.O. BOX 0371595
PITTSBURGH, PA  15251-7595

STEP-DRI, INC.
P.O. BOX 453
BROOMALL, PA  19008

STEPHANIE M KIN
201 E CHURCH STREET
APT 3
UPPER SANDUSKY, OH  43351

STEPHEN CHRISTIA ROSS
323 SOUTH WALNUT ST
BUCYRUS, OH  44820

STERICYCLE
ATTN: LEGAL DEPT.
2333 WAUKEGAN, SUITE 300
BANNOCKBURN, IL  60015

STERICYCLE
PO BOX 9001588
LOUISVILLE, KY  10290-1588

STERICYCLE
PO BOX 9001588
LOUISVILLE, KY  10290-1588

STERIS CORPORATION
P.O. BOX 644063
PITTSBURGH, PA  15264-4063

STOREX INDUSTRIES CORPORATION
9440 CLEMENT
LASALLE, QC  H8R 3W1

STRYKER INSTRUMENTS
P.O. BOX 70119
CHICAGO, IL  60673-0119

STRYKER ORTHOPAEDICS CORPORATION
2825 AIRVIEW BLVD.
KALAMAZOO, MI  49002

STRYKER SALES CORP
P.O. BOX 93308
CHICAGO, IL  60673-3308

SUE A REBER
4574 GALION NEW WINCHESTER ROAD
GALION, OH  44833

SUSAN K ROTHHAAR
3038 ORR ROAD
BLOOMVILLE, OH  44818

SUSAN L KINER
1413 HARLAN RD
LUCAS, OH  44843

SUSAN M FLOCK
2164 OLENTANGY RD
BUCYRUS, OH  44820

SUZANNE M BINAU
204 CRYSTAL CRESCENT
BUCYRUS, OH  44820

T.H.E. MEDICAL
11 NORTH SUMMERLIN AVENUE, SUITE
285
ORLANDA, FL  32801

TAMARA RENEE WOLFE
13218 COUNTY HWY 128
NEVADA, OH  44849

TAMARA SUE ABBOTT
309 E CENTER STREET
NEVADA, OH  44849

TAMI L GARVERICK
922 S WALNUT STREET
BUCYRUS, OH  44820

TAMMERA ANNETTE KELLER
2160 BUCYRUS NEVADA ROAD
BUCYRUS, OH  44820

TAMMY SUE STEWART
8656 MORRAL-KIRKPATRICK RD
GALION, OH  44833

TECH MEDICAL SERVICES, INC.
1540 NORTH COMMERCIAL ROAD, SUITE
2
NIXA, MO  65714

TELECOM TECHNOLOGY RESELLERS LLC
440 SOVEREIGN COURT
ST. LOUIS, MO  63011

TELEGRAPH FORUM
119 WEST RENSSELAER STREET
BUCYRUS, OH  44820

{2343095:}

TERESA L COONEY
1891 TEMPLE ROAD
BUCYRUS, OH 44820

TERI JOANNE BECK
P.O. BOX 103
BUCYRUS, OH 44820

TERRI AKERS
7033 ST RT 19
BLOOMVILLE, OH 44818

TERRY JOE SHEETS
208 N GRIFFITH STREET
SYCAMORE, OH 44882

THE CINCINNATI INSURANCE
COMPANIES
P.O. BOX 145496
CINCINNATI, OH 45250-5496

THE CIT GROUP/EQUIPMENT FINANCING,
INC.
P.O. BOX 27248
TEMPE, AZ 85282-7248

THERESA RENEE HENSLEY
516 MARSHALL AVENUE
SANDUSKY, OH 44870

THIRD STREET FAMILY HEALTH SERVICE
600 WEST 3RD STREET
MANSFIELD, OH 44906

THOMAS HOLTSHOUSE
1225 S. SANDUSKY AVENUE
BUCYRUS, OH 44820

THOMAS L BRITNER
265 NAUMAN AVE
BUCYRUS, OH 44820

THOMAS MOON
322 FALIOR AVE
BUCYRUS, OH 44820

THOMAS P. MOORE
78 RED OAK COURT
BUCYRUS, OH 44820

TIGERDIRECT, INC
7795 WEST FLAGLER STREET, SUITE 35
MIAMI, FL 33144

TIME WARNER CABLE
P.O. BOX 0900
CAROL STREAM, IL 60132-0900

TIME WARNER CABLE
ATTN: CRYSTAL WOMACK
1015 OLENTANGY RIVER ROAD
COLUMBUS, OH 43212

TIMEMED
P.O. BOX 71947
CHICAGO, IL 60694-1947

TIMOTHY R BAIRD
3066 ARN CIRCLE
BUCYRUS, OH 44820

TIMOTHY RUPERT
713 IMPALA DRIVE
MANSFIELD, OH 44903

TISA A PENFIELD
144 UNION STREET REAR
TIFFIN, OH 44883

TODAY'S OPTIONS
9990 RICHMOND AVE.
SUITE 300 NORTH
NORTH HOUSTON, TX 77042

TODAY'S OPTIONS
PO BOX 742648
HOUSTON, TX 77274-1107

TODAY'S OPTIONS
9990 RICHMOND AVE.
SUITE 300 NORTH
NORTH HOUSTON, TX 77042

TODAY'S OPTIONS
PO BOX 742648
HOUSTON, TX 77274-1107

TODD L GALLENTINE
7867 MIDDLETOWN RD
CRESTLINE, OH 44827

TODD STRICKLAND
1117 HILLCREST DRIVE
BUCYRUS, OH 44820

TOMORROW'S BUSINESS MACHINES,
LTD.
117 N. SANDUSKY AVE.
BUCYRUS, OH 44820

TONYA L DAUGHENBAUGH
192 HALL STREET
TIFFIN, OH 44883

TORRENCE SOUND EQUIPMENT CO
29050 GLENWOOD ROAD
PERRYSBURG, OH 43551

TOSHIBA AMERICA
P.O. BOX 91605
CHICAGO, IL 60693

TOSHIBA AMERICA MEDICAL CREDIT
P.O. BOX 27248
TEMPE, AZ 85285-7248

TOTAL SCOPE, INC
17 CREEK PARKWAY
BOOTHWYN, PA 19061

TRACI L WATSON
1205 JOHN ST
BUCYRUS, OH 44820

TRACI PRATT
6701 LEESVILLE ROAD
CRESTLINE, OH 44827

TRACY BERAN
2323 STETZER RD.
BUCYRUS, OH 44820

TRACY L SEYFORS
6919 MIDDLETOWN RD
GALION, OH 44833

TREASURER, STATE OF OHIO
OHIO EPA, DEPT L-2711
COLUMBUS, OH 43260-2711

TRICIA MICH BREIGHNER
1120 MARION RD
BUCYRUS, OH 44820

TRI-STATE COCO COLA
BOTTLING MANSFIELD SALES CENTER
2329 PAYSPHERE CIRCLE
CHICAGO, IL 60674-2329

TRUE VALUE
713 SOUTH SANDUSKY AVENUE
BUCYRUS, OH 44820

TRUSTCORP COMPANY, NATIONAL
ASSOCIATION
85 EAST GAY STREET
COLUMBUS, OH 43215

T-SYSTEMS, INC.
P.O. BOX 676121
DALLAS, TX 75267-6121

TURNING TECHNOLOGIES, LLC
225 WEST FEDERAL STREET
YOUNGSTOWN, OH 44503

U.S. DEPARTMENT OF LABOR
EMPLOYEE BENEFITS SECURITY
ADMINISTRATION
TOP HAT PLAN EXEMPTION200
CONSTITUTION AVE, NW, N-15113
WASHINGTON, DC 20210

U.S. SURGICAL COVIDIEN HEALTHCARE
C/O SUSAN HARTMAN MUSKA
ONE SOUTH SAINT CLAIR STREET, ST 2-C
TOLEDO, OH 43604-8786

UAL
P.O. BOX 905046
CHARLOTTE, NC 28290-5046

UNIFIRST
211 REYNOLDSBURG
BLACKLICK, OH 43004

UNIPOWER CORPORATION
1216 WEST 96TH STREET
MINNEAPOLIS, MN 55431

UNISON HEALTH PLAN OF OHIO
P.O. BOX 1257
MONROEVILLE, PA 15146

UNITED BANK NA
P.O. BOX 790408
ST. LOUIS, MO 63179-0408

UNITED BANK NA
401 SOUTH SANDUSKY AVENUE
BUCYRUS, OH 44820

UNITED HEALTH CARE
KINGSTON SERVICE CENTER
PO BOX 30985
SALT LAKE CITY, UT 84130

{2343095:}

UNITED HEALTHCARE INS CO
PO BOX 30555
SALT LAKE CITY, UT 84130-0555

UNIVERSAL MEDICAL SERVICES INC
43525 RIDGE PARK DRIVE #300
TEMECULA, CA 92590

UNIVERSITY OF CA, BERKELEY
WELLNESS LTR
SUBSCRIPTION DEPT.
PO BOX 420160
PALM COAST, FL 32142-0160

UPBEAT INC
P.O. BOX 952098
ST. LOUIS, MO 63195-2098

US BANCORP
1310 MADRID STREET
MARSHALL, MN 56258

US BANK CORPORATE TRUST
P.O. BOX 70870
ST. PAUL, MN 55170-9705

US ENDOSCOPY
5976 HEISLEY ROAD
MENTOR, OH 44060

US FOODSERVICE INC
P.O. BOX 642561
PITTSBURGH, PA 15264-2561

US SURGICAL
DRAWER 198032
ATLANTA, GA 30384-8032

USY
PO BOX 3110
JERSEY CITY,, NJ 07303-3110

VALERIE JO SMITH
1355 ORR RD
SYCAMORE, OH 44882

VALERIE MARIE SHULL
115 MELCHER RD
BUCYRUS, OH 44820

VALTECH
PO BOX 831
REYNOLDSBURG, OH 43068

VANTAGE MOBILE SERVICES
1305 SOUTH MAIN STREET
MEADVILLE, PA 16335

VANTAGE OUTSOURCING
P.O. BOX 428
EFFINGHAM, IL 62401

VAUGHN INDUSTRIES
1201 EAST FINDLAY STREET
CAREY, OH 43316

VERIZON WIRELESS
ATTN: BANKRUPTCY ADMINISTRATOR
P.O. BOX 3397
BLOOMINGTON, IL 61702

VERIZON WIRELESS
PO BOX 25505
LEHIGH VALLEY, PA 18002-5505

VERONICA R VANDAYBURG
518 S EAST STREET
BUCYRUS, OH 44820

VICKIE MARIE CAMPBELL
7164 ST RT 96
CRESTLINE, OH 44827

VICKIE SUE NOLEN
217 PENN AVE
BUCYRUS, OH 44820

VILLAGE OF BLOOMVILLE
10 BEEGHLY AVE.
BLOOMVILLE, OH 44818

VILLAGE OF NEW WASHINGTON
ATTN: CLERK OF VILLAGE HALL
119 EAST MANSFIELD STREET
NEW WASHINGTON, OH 44854

VILLAGE OF NEW WASHINGTON
PO BOX 217
NEW WASHINGTON, OH 44854

VWR INTERNATIONAL INC
P.O. BOX 640169
PITTSBURGH, PA 15264-0169

W.L. GORE & ASSOCIATES, INC.
P.O. BOX 751331
CHARLOTTE, NC 28275

{2343095:}

WALL STREET JOURNAL
P.O. BOX 7020
CHICOPEE, MA 01021-7020

WANDA S ROWLINSON
5167 MUSGRAVE RD
BUCYRUS, OH 44820

WEITHMAN RENTAL LLC
P.O. BOX 1089
BUCYRUS, OH 44820

WHITNEY ROBINSON
6312 E. CTY RD 38
REPUBLIC, OH 44867

WILLIAM MANSOR
801 GAYER DRIVE
MEDINA, OH 44256

WINKS LOCK & SAFE
113 WEST WARREN STREET
BUCYRUS, OH 44820

WINTHROP RESOURCES CORPORATION
11100 WAYZATA BLVD., STE 800
MINNETONKA, MN 55305

WOHZ TELEVISION
2900 PARK AVENUE WEST
MANSFIELD, OH 44906

WQEL/WBCO RADIO
P.O. BOX 1140
BUCYRUS, OH 44820

WYNFORD BOARD OF EDUCATION
3288 HOLMES CENTER ROAD
BUCYRUS, OH 44820

WYNFORD CHEERLEADERS
C/O A J STANEK
3288 HOLMES CENTER ROAD
BUCYRUS, OH 44820

YANKE BIONICS CLINICS, INC.
303 WEST EXCHANGE STREET
AKRON, OH 44302-1708

ZIMMER INC
14235 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693